# EXHIBIT A

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Active USA Inc d/b/a Active Basic**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100890 | 6/9/2014 | 6/17/2014 | $ 17,087.99 |
| Southern Island Stores, LLC | 101420 | 7/10/2014 | 7/24/2014 | $ 17,087.99 |
| Southern Island Stores, LLC | 101990 | 8/8/2014 | 8/26/2014 | $ 17,087.99 |
| Southern Island Stores, LLC | 102551 | 9/5/2014 | 9/23/2014 | $ 17,087.99 |
| Southern Island Stores, LLC | 103138 | 10/10/2014 | 10/24/2014 | $ 17,087.99 |
| Southern Island Stores, LLC | 103717 | 11/7/2014 | 11/18/2014 | $ 17,087.99 |
| Southern Island Stores, LLC | 104301 | 12/9/2014 | 12/17/2014 | $ 17,087.99 |
| Southern Island Stores, LLC | 104879 | 1/9/2015 | 1/20/2015 | $ 17,087.99 |
| Southern Island Stores, LLC | 105456 | 2/10/2015 | 2/20/2015 | $ 17,087.99 |
| Southern Island Stores, LLC | 106033 | 3/9/2015 | 3/18/2015 | $ 17,087.99 |
| Southern Island Stores, LLC | 106601 | 4/7/2015 | 4/14/2015 | $ 17,087.99 |
| Southern Island Stores, LLC | 107165 | 5/8/2015 | 5/18/2015 | $ 17,087.99 |
| Southern Island Stores, LLC | 107741 | 6/9/2015 | 6/25/2015 | $ 17,087.99 |
| Southern Island Stores, LLC | 108313 | 7/13/2015 | 7/22/2015 | $ 17,087.99 |
| Southern Island Stores, LLC | 108908 | 8/6/2015 | 9/4/2015 | $ 17,087.99 |
| Southern Island Stores, LLC | 109489 | 9/9/2015 | 9/29/2015 | $ 17,087.99 |
| Southern Island Stores, LLC | 110080 | 10/9/2015 | 11/9/2015 | $ 17,087.99 |
| Southern Island Stores, LLC | 110660 | 11/9/2015 | 11/17/2015 | $ 17,087.99 |
| Southern Island Stores, LLC | 114071 | 5/5/2016 | 5/12/2016 | $ 90,224.49 |
| **Total Transfers** | | | | **$ 397,808.31** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Allura Imports, Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100489 | 5/21/2014 | 6/10/2014 | $ 15,483.28 |
| Southern Island Stores, LLC | 100970 | 6/17/2014 | 7/2/2014 | $ 15,483.28 |
| Southern Island Stores, LLC | 101523 | 7/17/2014 | 8/4/2014 | $ 15,483.28 |
| Southern Island Stores, LLC | 102085 | 8/14/2014 | 8/27/2014 | $ 15,483.28 |
| Southern Island Stores, LLC | 102648 | 9/17/2014 | 10/7/2014 | $ 15,483.28 |
| Southern Island Stores, LLC | 103231 | 10/16/2014 | 10/29/2014 | $ 15,483.28 |
| Southern Island Stores, LLC | 103821 | 11/14/2014 | 11/26/2014 | $ 15,483.28 |
| Southern Island Stores, LLC | 104399 | 12/16/2014 | 12/24/2014 | $ 15,483.28 |
| Southern Island Stores, LLC | 104986 | 1/15/2015 | 2/2/2015 | $ 15,483.28 |
| Southern Island Stores, LLC | 105559 | 2/16/2015 | 3/4/2015 | $ 15,483.28 |
| Southern Island Stores, LLC | 106136 | 3/16/2015 | 3/31/2015 | $ 15,483.28 |
| Southern Island Stores, LLC | 106703 | 4/20/2015 | 5/1/2015 | $ 15,483.28 |
| Southern Island Stores, LLC | 108418 | 7/16/2015 | 8/10/2015 | $ 15,483.28 |
| Southern Island Stores, LLC | 109014 | 8/14/2015 | 9/8/2015 | $ 15,483.28 |
| Southern Island Stores, LLC | 109602 | 9/16/2015 | 10/8/2015 | $ 15,483.28 |
| **Total Transfers** | | | | **$ 232,249.20** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Baby Vision, Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100896 | 6/9/2014 | 6/16/2014 | $ 3,653.07 |
| Southern Island Stores, LLC | 101426 | 7/10/2014 | 7/28/2014 | $ 3,653.07 |
| Southern Island Stores, LLC | 101996 | 8/8/2014 | 8/28/2014 | $ 3,653.07 |
| Southern Island Stores, LLC | 102557 | 9/5/2014 | 9/22/2014 | $ 3,653.07 |
| Southern Island Stores, LLC | 103143 | 10/10/2014 | 10/27/2014 | $ 3,653.07 |
| Southern Island Stores, LLC | 103723 | 11/7/2014 | 11/20/2014 | $ 3,653.07 |
| Southern Island Stores, LLC | 104305 | 12/9/2014 | 12/15/2014 | $ 3,653.07 |
| Southern Island Stores, LLC | 104884 | 1/9/2015 | 1/21/2015 | $ 3,653.07 |
| Southern Island Stores, LLC | 105461 | 2/10/2015 | 2/23/2015 | $ 3,653.07 |
| Southern Island Stores, LLC | 106038 | 3/9/2015 | 3/17/2015 | $ 3,653.07 |
| Southern Island Stores, LLC | 106606 | 4/7/2015 | 4/16/2015 | $ 3,653.07 |
| Southern Island Stores, LLC | 107170 | 5/8/2015 | 5/19/2015 | $ 3,653.07 |
| Southern Island Stores, LLC | 107746 | 6/9/2015 | 6/17/2015 | $ 3,653.07 |
| Southern Island Stores, LLC | 108318 | 7/13/2015 | 7/20/2015 | $ 3,653.07 |
| Southern Island Stores, LLC | 108914 | 8/6/2015 | 9/9/2015 | $ 3,653.07 |
| Southern Island Stores, LLC | 109495 | 9/9/2015 | 10/1/2015 | $ 3,653.07 |
| Southern Island Stores, LLC | 110086 | 10/9/2015 | 11/10/2015 | $ 3,653.07 |
| Southern Island Stores, LLC | 110666 | 11/9/2015 | 12/29/2015 | $ 3,653.07 |
| Southern Island Stores, LLC | 114088 | 5/17/2016 | 5/25/2016 | $ 42,741.02 |
| **Total Transfers** | | | | $ 108,496.28 |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Bamboo Jeans Corp.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100989 | 6/17/2014 | 6/30/2014 | $ 3,005.41 |
| Southern Island Stores, LLC | 101427 | 7/10/2014 | 7/25/2014 | $ 3,005.41 |
| Southern Island Stores, LLC | 101997 | 8/8/2014 | 8/26/2014 | $ 3,005.41 |
| Southern Island Stores, LLC | 102558 | 9/5/2014 | 9/22/2014 | $ 3,005.41 |
| Southern Island Stores, LLC | 103144 | 10/10/2014 | 10/27/2014 | $ 3,005.41 |
| Southern Island Stores, LLC | 103724 | 11/7/2014 | 11/18/2014 | $ 3,005.41 |
| Southern Island Stores, LLC | 104306 | 12/9/2014 | 12/17/2014 | $ 3,005.41 |
| Southern Island Stores, LLC | 104885 | 1/9/2015 | 1/21/2015 | $ 3,005.41 |
| Southern Island Stores, LLC | 105462 | 2/10/2015 | 2/23/2015 | $ 3,005.41 |
| Southern Island Stores, LLC | 106039 | 3/9/2015 | 3/16/2015 | $ 3,005.41 |
| Southern Island Stores, LLC | 106607 | 4/7/2015 | 4/15/2015 | $ 3,005.41 |
| Southern Island Stores, LLC | 107171 | 5/8/2015 | 5/18/2015 | $ 3,005.41 |
| Southern Island Stores, LLC | 107747 | 6/9/2015 | 6/17/2015 | $ 3,005.41 |
| Southern Island Stores, LLC | 108319 | 7/13/2015 | 7/20/2015 | $ 3,005.41 |
| Southern Island Stores, LLC | 108915 | 8/6/2015 | 9/8/2015 | $ 3,005.41 |
| Southern Island Stores, LLC | 109496 | 9/9/2015 | 9/30/2015 | $ 3,005.41 |
| Southern Island Stores, LLC | 110087 | 10/9/2015 | 11/9/2015 | $ 3,005.41 |
| Southern Island Stores, LLC | 113610 | 4/21/2016 | 5/16/2016 | $ 37,116.70 |
| **Total Transfers** | | | | **$ 88,208.67** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Ben Elias Industries Corp.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 102440 | 8/29/2014 | 9/26/2014 | $ 3,268.28 |
| Southern Island Stores, LLC | 103025 | 10/6/2014 | 10/28/2014 | $ 3,268.28 |
| Southern Island Stores, LLC | 103600 | 10/31/2014 | 11/17/2014 | $ 3,268.28 |
| Southern Island Stores, LLC | 104189 | 11/28/2014 | 12/9/2014 | $ 3,268.28 |
| Southern Island Stores, LLC | 104771 | 12/31/2014 | 1/7/2015 | $ 3,268.28 |
| Southern Island Stores, LLC | 105345 | 2/2/2015 | 2/20/2015 | $ 3,268.28 |
| Southern Island Stores, LLC | 105925 | 3/2/2015 | 3/19/2015 | $ 3,268.28 |
| Southern Island Stores, LLC | 106493 | 3/31/2015 | 4/9/2015 | $ 3,268.28 |
| Southern Island Stores, LLC | 107057 | 4/30/2015 | 5/15/2015 | $ 3,268.28 |
| Southern Island Stores, LLC | 108799 | 7/27/2015 | 9/8/2015 | $ 3,268.28 |
| Southern Island Stores, LLC | 109374 | 8/28/2015 | 9/15/2015 | $ 3,268.28 |
| Southern Island Stores, LLC | 109969 | 9/30/2015 | 11/2/2015 | $ 3,268.28 |
| Southern Island Stores, LLC | 112842 | 3/9/2016 | 3/28/2016 | $ 44,612.05 |
| **Total Transfers** | | | | $ **83,831.41** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Blue Star Clothing Co. Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100518 | 5/21/2014 | 6/9/2014 | $ 12,396.15 |
| Southern Island Stores, LLC | 101003 | 6/17/2014 | 7/1/2014 | $ 12,396.15 |
| Southern Island Stores, LLC | 101550 | 7/17/2014 | 8/5/2014 | $ 12,396.15 |
| Southern Island Stores, LLC | 102112 | 8/14/2014 | 8/26/2014 | $ 12,396.15 |
| Southern Island Stores, LLC | 102678 | 9/17/2014 | 10/14/2014 | $ 12,396.15 |
| Southern Island Stores, LLC | 103261 | 10/16/2014 | 10/29/2014 | $ 12,396.15 |
| Southern Island Stores, LLC | 103851 | 11/14/2014 | 12/2/2014 | $ 12,396.15 |
| Southern Island Stores, LLC | 104430 | 12/16/2014 | 12/29/2014 | $ 12,396.15 |
| Southern Island Stores, LLC | 105015 | 1/15/2015 | 2/5/2015 | $ 12,396.15 |
| Southern Island Stores, LLC | 105588 | 2/16/2015 | 3/3/2015 | $ 12,396.15 |
| Southern Island Stores, LLC | 106165 | 3/16/2015 | 4/1/2015 | $ 12,396.15 |
| Southern Island Stores, LLC | 106732 | 4/20/2015 | 5/4/2015 | $ 12,396.15 |
| Southern Island Stores, LLC | 109043 | 8/14/2015 | 9/8/2015 | $ 12,396.15 |
| Southern Island Stores, LLC | 110797 | 11/16/2015 | 12/7/2015 | $ 12,396.15 |
| Southern Island Stores, LLC | 110214 | 10/16/2015 | 12/28/2015 | $ 12,396.15 |
| Southern Island Stores, LLC | 111367 | 12/16/2015 | 1/15/2016 | $ 12,396.15 |
| Southern Island Stores, LLC | 111938 | 1/15/2016 | 5/13/2016 | $ 12,396.15 |
| Southern Island Stores, LLC | 112512 | 2/19/2016 | 5/13/2016 | $ 12,396.15 |
| Southern Island Stores, LLC | 113152 | 3/30/2016 | 6/7/2016 | $ 12,396.15 |
| Southern Island Stores, LLC | 114767 | 7/19/2016 | 7/22/2016 | $ 12,396.15 |
| Southern Island Stores, LLC | 114773 | 7/27/2016 | 8/9/2016 | $ 12,396.15 |
| Southern Island Stores, LLC | 115205 | 9/28/2016 | 10/17/2016 | $ 12,396.15 |
| Southern Island Stores, LLC | 115344 | 10/25/2016 | 11/10/2016 | $ 12,396.15 |
| Southern Island Stores, LLC | 115494 | 11/29/2016 | 12/12/2016 | $ 12,396.15 |
| Southern Island Stores, LLC | 116005 | 1/12/2017 | 1/24/2017 | $ 12,396.15 |
| Southern Island Stores, LLC | 116041 | 1/23/2017 | 2/3/2017 | $ 12,396.15 |
| Southern Island Stores, LLC | 116352 | 3/17/2017 | 3/22/2017 | $ 12,396.15 |
| Southern Island Stores, LLC | 116420 | 3/27/2017 | 4/13/2017 | $ 12,396.15 |
| Southern Island Stores, LLC | 116547 | 4/21/2017 | 5/8/2017 | $ 12,396.15 |
| Southern Island Stores, LLC | 116668 | 5/24/2017 | 6/12/2017 | $ 12,396.15 |
| Southern Island Stores, LLC | 116785 | 6/22/2017 | 8/10/2017 | $ 12,396.15 |
| **Total Transfers** | | | | **$ 384,280.65** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Bobens Trading Co. Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 101006 | 6/17/2014 | 7/28/2014 | $ 3,195.83 |
| Southern Island Stores, LLC | 101553 | 7/17/2014 | 8/12/2014 | $ 3,195.83 |
| Southern Island Stores, LLC | 101871 | 7/24/2014 | 8/12/2014 | $ 3,195.83 |
| Southern Island Stores, LLC | 102115 | | 9/2/2014 | $ 3,195.83 |
| Southern Island Stores, LLC | 102681 | 9/17/2014 | 10/7/2014 | $ 3,195.83 |
| Southern Island Stores, LLC | 103264 | 10/16/2014 | 11/7/2014 | $ 3,195.83 |
| Southern Island Stores, LLC | 103854 | 11/14/2014 | 11/24/2014 | $ 3,195.83 |
| Southern Island Stores, LLC | 104433 | 12/16/2014 | 1/5/2015 | $ 3,195.83 |
| Southern Island Stores, LLC | 105018 | 1/15/2015 | 2/10/2015 | $ 3,195.83 |
| Southern Island Stores, LLC | 105591 | 2/16/2015 | 3/24/2015 | $ 3,195.83 |
| Southern Island Stores, LLC | 106168 | 3/16/2015 | 4/7/2015 | $ 3,195.83 |
| Southern Island Stores, LLC | 108450 | 7/16/2015 | 8/14/2015 | $ 3,195.83 |
| Southern Island Stores, LLC | 109046 | 8/14/2015 | 9/15/2015 | $ 3,195.83 |
| Southern Island Stores, LLC | 109634 | 9/16/2015 | 10/16/2015 | $ 3,195.83 |
| Southern Island Stores, LLC | 112371 | 2/9/2016 | 2/26/2016 | $ 39,468.54 |
| **Total Transfers** | | | | **$ 84,210.16** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Braha Industries, Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100524 | 5/21/2014 | 6/6/2014 | $ 3,564.40 |
| Southern Island Stores, LLC | 101009 | 6/17/2014 | 6/30/2014 | $ 3,564.40 |
| Southern Island Stores, LLC | 101556 | 7/17/2014 | 8/4/2014 | $ 3,564.40 |
| Southern Island Stores, LLC | 102118 | 8/14/2014 | 8/25/2014 | $ 3,564.40 |
| Southern Island Stores, LLC | 102684 | 9/17/2014 | 10/7/2014 | $ 3,564.40 |
| Southern Island Stores, LLC | 103267 | 10/16/2014 | 10/30/2014 | $ 3,564.40 |
| Southern Island Stores, LLC | 103857 | 11/14/2014 | 11/24/2014 | $ 3,564.40 |
| Southern Island Stores, LLC | 104436 | 12/16/2014 | 12/22/2014 | $ 3,564.40 |
| Southern Island Stores, LLC | 105021 | 1/15/2015 | 1/28/2015 | $ 3,564.40 |
| Southern Island Stores, LLC | 105594 | 2/16/2015 | 3/2/2015 | $ 3,564.40 |
| Southern Island Stores, LLC | 106171 | 3/16/2015 | 3/30/2015 | $ 3,564.40 |
| Southern Island Stores, LLC | 106738 | 4/20/2015 | 4/30/2015 | $ 3,564.40 |
| Southern Island Stores, LLC | 107304 | 5/15/2015 | 6/2/2015 | $ 3,564.40 |
| Southern Island Stores, LLC | 107882 | 6/16/2015 | 6/29/2015 | $ 3,564.40 |
| Southern Island Stores, LLC | 108453 | 7/16/2015 | 8/10/2015 | $ 3,564.40 |
| Southern Island Stores, LLC | 109049 | 8/14/2015 | 9/8/2015 | $ 3,564.40 |
| Southern Island Stores, LLC | 109637 | 9/16/2015 | 10/7/2015 | $ 3,564.40 |
| Southern Island Stores, LLC | 114962 | 8/18/2016 | 8/25/2016 | $ 44,020.25 |
| **Total Transfers** | | | | **$ 104,615.05** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Briara Trading Company**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100526 | 5/21/2014 | 6/9/2014 | $ 4,388.52 |
| Southern Island Stores, LLC | 101011 | 6/17/2014 | 7/7/2014 | $ 4,388.52 |
| Southern Island Stores, LLC | 101558 | 7/17/2014 | 8/1/2014 | $ 4,388.52 |
| Southern Island Stores, LLC | 102120 | 8/14/2014 | 8/28/2014 | $ 4,388.52 |
| Southern Island Stores, LLC | 102686 | 9/17/2014 | 10/9/2014 | $ 4,388.52 |
| Southern Island Stores, LLC | 103269 | 10/16/2014 | 11/3/2014 | $ 4,388.52 |
| Southern Island Stores, LLC | 103859 | 11/14/2014 | 11/28/2014 | $ 4,388.52 |
| Southern Island Stores, LLC | 104438 | 12/16/2014 | 12/29/2014 | $ 4,388.52 |
| Southern Island Stores, LLC | 105023 | 1/15/2015 | 1/30/2015 | $ 4,388.52 |
| Southern Island Stores, LLC | 105596 | 2/16/2015 | 2/27/2015 | $ 4,388.52 |
| Southern Island Stores, LLC | 106173 | 3/16/2015 | 4/3/2015 | $ 4,388.52 |
| Southern Island Stores, LLC | 106740 | 4/20/2015 | 5/6/2015 | $ 4,388.52 |
| Southern Island Stores, LLC | 108455 | 7/16/2015 | 8/6/2015 | $ 4,388.52 |
| Southern Island Stores, LLC | 109051 | 8/14/2015 | 9/4/2015 | $ 4,388.52 |
| Southern Island Stores, LLC | 109639 | 9/16/2015 | 10/6/2015 | $ 4,388.52 |
| Southern Island Stores, LLC | 112614 | 2/24/2016 | 3/7/2016 | $ 54,198.16 |
| **Total Transfers** | | | | **$ 120,025.96** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: CDB Apparel**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100532 | 5/21/2014 | 6/9/2014 | $ 3,267.09 |
| Southern Island Stores, LLC | 101018 | 6/17/2014 | 7/1/2014 | $ 3,267.09 |
| Southern Island Stores, LLC | 101564 | 7/17/2014 | 8/4/2014 | $ 3,267.09 |
| Southern Island Stores, LLC | 102126 | 8/14/2014 | 8/26/2014 | $ 3,267.09 |
| Southern Island Stores, LLC | 102693 | 9/17/2014 | 10/7/2014 | $ 3,267.09 |
| Southern Island Stores, LLC | 103276 | 10/16/2014 | 10/31/2014 | $ 3,267.09 |
| Southern Island Stores, LLC | 103866 | 11/14/2014 | 11/25/2014 | $ 3,267.09 |
| Southern Island Stores, LLC | 104445 | 12/16/2014 | 12/23/2014 | $ 3,267.09 |
| Southern Island Stores, LLC | 105030 | 1/15/2015 | 1/26/2015 | $ 3,267.09 |
| Southern Island Stores, LLC | 105603 | 2/16/2015 | 3/2/2015 | $ 3,267.09 |
| Southern Island Stores, LLC | 106180 | 3/16/2015 | 3/30/2015 | $ 3,267.09 |
| Southern Island Stores, LLC | 106747 | 4/20/2015 | 4/30/2015 | $ 3,267.09 |
| Southern Island Stores, LLC | 108463 | 7/16/2015 | 8/10/2015 | $ 3,267.09 |
| Southern Island Stores, LLC | 109059 | 8/14/2015 | 9/8/2015 | $ 3,267.09 |
| Southern Island Stores, LLC | 109647 | 9/16/2015 | 10/7/2015 | $ 3,267.09 |
| Southern Island Stores, LLC | 110230 | 10/16/2015 | 12/28/2015 | $ 3,267.09 |
| Southern Island Stores, LLC | 110813 | 11/16/2015 | 12/28/2015 | $ 3,267.09 |
| Southern Island Stores, LLC | 112377 | 2/12/2016 | 2/22/2016 | $ 106,180.25 |
| **Total Transfers** | | | | **$ 161,720.78** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Cherry Stix Ltd.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100534 | 5/21/2014 | 6/9/2014 | $ 4,066.55 |
| Southern Island Stores, LLC | 101020 | 6/17/2014 | 7/1/2014 | $ 4,066.55 |
| Southern Island Stores, LLC | 101566 | 7/17/2014 | 7/31/2014 | $ 4,066.55 |
| Southern Island Stores, LLC | 102128 | 8/14/2014 | 8/26/2014 | $ 4,066.55 |
| Southern Island Stores, LLC | 102695 | 9/17/2014 | 10/7/2014 | $ 4,066.55 |
| Southern Island Stores, LLC | 103278 | 10/16/2014 | 10/29/2014 | $ 4,066.55 |
| Southern Island Stores, LLC | 103868 | 11/14/2014 | 11/26/2014 | $ 4,066.55 |
| Southern Island Stores, LLC | 104447 | 12/16/2014 | 12/24/2014 | $ 4,066.55 |
| Southern Island Stores, LLC | 105032 | 1/15/2015 | 1/26/2015 | $ 4,066.55 |
| Southern Island Stores, LLC | 105605 | 2/16/2015 | 3/3/2015 | $ 4,066.55 |
| Southern Island Stores, LLC | 106182 | 3/16/2015 | 3/31/2015 | $ 4,066.55 |
| Southern Island Stores, LLC | 106749 | 4/20/2015 | 5/4/2015 | $ 4,066.55 |
| Southern Island Stores, LLC | 108465 | 7/16/2015 | 8/10/2015 | $ 4,066.55 |
| Southern Island Stores, LLC | 109061 | 8/14/2015 | 9/9/2015 | $ 4,066.55 |
| Southern Island Stores, LLC | 109649 | 9/6/2015 | 10/8/2015 | $ 4,066.55 |
| Southern Island Stores, LLC | 112373 | 2/9/2016 | 2/17/2016 | $ 50,221.87 |
| **Total Transfers** | | | | **$ 111,220.12** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Children's Apparel Network**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 101446 | 7/10/2014 | 7/28/2014 | $ 5,896.68 |
| Southern Island Stores, LLC | 102015 | 8/8/2014 | 8/26/2014 | $ 5,896.68 |
| Southern Island Stores, LLC | 102576 | 9/5/2014 | 9/22/2014 | $ 5,896.68 |
| Southern Island Stores, LLC | 103162 | 10/10/2014 | 10/24/2014 | $ 5,896.68 |
| Southern Island Stores, LLC | 103742 | 11/7/2014 | 11/18/2014 | $ 5,896.68 |
| Southern Island Stores, LLC | 104324 | 12/9/2014 | 12/16/2014 | $ 5,896.68 |
| Southern Island Stores, LLC | 104903 | 1/9/2015 | 1/20/2015 | $ 5,896.68 |
| Southern Island Stores, LLC | 105480 | 2/10/2015 | 2/24/2015 | $ 5,896.68 |
| Southern Island Stores, LLC | 106057 | 3/9/2015 | 3/16/2015 | $ 5,896.68 |
| Southern Island Stores, LLC | 106625 | 4/7/2015 | 4/14/2015 | $ 5,896.68 |
| Southern Island Stores, LLC | 107188 | 5/8/2015 | 5/18/2015 | $ 5,896.68 |
| Southern Island Stores, LLC | 107764 | 6/9/2015 | 6/15/2015 | $ 5,896.68 |
| Southern Island Stores, LLC | 108336 | 7/13/2015 | 7/20/2015 | $ 5,896.68 |
| Southern Island Stores, LLC | 108932 | 8/6/2015 | 9/4/2015 | $ 5,896.68 |
| Southern Island Stores, LLC | 109513 | 9/9/2015 | 9/30/2015 | $ 5,896.68 |
| Southern Island Stores, LLC | 110104 | 10/9/2015 | 11/9/2015 | $ 5,896.68 |
| Southern Island Stores, LLC | 116611 | 4/21/2017 | 5/1/2017 | $ 76,656.92 |
| **Total Transfers** | | | | **$ 171,003.80** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Coface**

| Debtor Transferor | Paid on Behalf of Conway Creditor Defendant | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|---|
| Southern Island Stores, LLC | Lorency & Company, LLC | 101739 | 7/24/2014 | 8/13/2014 | $ 4,890.89 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 101747 | 7/24/2014 | 8/13/2014 | $ 3,100.55 |
| Southern Island Stores, LLC | Lorency & Company, LLC | 102293 | 8/22/2014 | 9/11/2014 | $ 4,890.89 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 102301 | 8/22/2014 | 9/11/2014 | $ 3,100.55 |
| Southern Island Stores, LLC | Lorency & Company, LLC | 102870 | 9/29/2014 | 10/23/2014 | $ 4,890.89 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 102878 | 9/29/2014 | 10/23/2014 | $ 3,100.55 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 103458 | 10/24/2014 | 11/2/2014 | $ 3,100.55 |
| Southern Island Stores, LLC | Lorency & Company, LLC | 103450 | 10/24/2014 | 11/12/2014 | $ 4,890.89 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 103979 | 11/21/2014 | 12/4/2014 | $ 3,100.55 |
| Southern Island Stores, LLC | Lorency & Company, LLC | 104619 | 12/23/2014 | 1/6/2015 | $ 4,890.89 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 104627 | 12/23/2014 | 1/6/2015 | $ 3,100.55 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 111553 | 12/23/2015 | 1/12/2015 | $ 3,100.55 |
| Southern Island Stores, LLC | Lorency & Company, LLC | 105194 | 1/23/2015 | 2/4/2015 | $ 4,890.89 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 105202 | 1/23/2015 | 2/4/2015 | $ 3,100.55 |
| Southern Island Stores, LLC | Lorency & Company, LLC | 105775 | 2/23/2015 | 3/3/2015 | $ 4,890.89 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 105783 | 2/23/2015 | 3/3/2015 | $ 3,100.55 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 106292 | 3/23/2015 | 3/31/2015 | $ 3,100.55 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 108655 | 7/23/2015 | 8/6/2015 | $ 3,100.55 |
| Southern Island Stores, LLC | Lorency & Company, LLC | 109163 | 8/21/2015 | 9/8/2015 | $ 4,890.89 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 109171 | 8/21/2015 | 9/8/2015 | $ 3,100.55 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 109824 | 9/23/2015 | 10/15/2015 | $ 3,100.55 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 110345 | 10/22/2015 | 11/4/2015 | $ 3,100.55 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 110984 | 11/23/2015 | 12/4/2015 | $ 3,100.55 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 112112 | 1/22/2016 | 2/16/2016 | $ 3,100.55 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 112635 | 2/24/2016 | 3/9/2016 | $ 3,100.55 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 103272 | 3/31/2016 | 4/12/2016 | $ 3,100.55 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 103761 | 4/29/2016 | 5/23/2016 | $ 3,100.55 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 104276 | 6/8/2016 | 6/22/2016 | $ 3,100.55 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 114625 | 6/22/2016 | 7/19/2016 | $ 3,100.55 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 114799 | 7/27/2016 | 8/17/2016 | $ 3,100.55 |
| Southern Island Stores, LLC | Lorency & Company, LLC | 114994 | 8/25/2016 | 8/30/2016 | $ 4,890.89 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 115002 | 8/25/2016 | 8/30/2016 | $ 3,100.55 |
| Southern Island Stores, LLC | Lorency & Company, LLC | 115224 | 9/28/2016 | 10/20/2016 | $ 4,890.89 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 115231 | 9/28/2016 | 10/20/2016 | $ 3,100.55 |
| Southern Island Stores, LLC | Lorency & Company, LLC | 115363 | 10/25/2016 | 11/21/2016 | $ 4,890.89 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 115370 | 10/25/2016 | 11/21/2016 | $ 3,100.55 |
| Southern Island Stores, LLC | Lorency & Company, LLC | 116010 | 1/19/2017 | 1/24/2017 | $ 4,890.89 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 116017 | 1/19/2017 | 1/24/2017 | $ 3,100.55 |
| Southern Island Stores, LLC | Lorency & Company, LLC | 116057 | 1/23/2017 | 1/31/2017 | $ 4,890.89 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 116064 | 1/23/2017 | 1/31/2017 | $ 3,100.55 |
| Southern Island Stores, LLC | Lorency & Company, LLC | 116177 | 2/6/2017 | 3/27/2017 | $ 4,890.89 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 116184 | 2/6/2017 | 3/27/2017 | $ 3,100.55 |
| Southern Island Stores, LLC | Lorency & Company, LLC | 116369 | 3/17/2017 | 3/28/2017 | $ 4,890.89 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 116377 | 3/17/2017 | 3/28/2017 | $ 3,100.55 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 116445 | 3/27/2017 | 4/12/2017 | $ 3,100.55 |
| Southern Island Stores, LLC | Lorency & Company, LLC | 116437 | 3/27/2017 | 4/14/2017 | $ 4,890.89 |
| Southern Island Stores, LLC | Lorency & Company, LLC | 116564 | 4/21/2017 | 5/23/2017 | $ 4,890.89 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 116571 | 4/21/2017 | 6/9/2017 | $ 3,100.55 |
| Southern Island Stores, LLC | Lorency & Company, LLC | 116685 | 5/24/2017 | 6/23/2017 | $ 4,890.89 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 116693 | 5/24/2017 | 6/23/2017 | $ 3,100.55 |
| Southern Island Stores, LLC | Lorency & Company, LLC | 116802 | 6/22/2017 | 7/27/2017 | $ 4,890.89 |
| Southern Island Stores, LLC | Tuff Cookies, Inc. | 116810 | 6/22/2017 | 7/27/2017 | $ 3,100.55 |
| **Total Transfers** | | | | | $ 195,245.06 |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Consensus Advisory Services, LLC and Consensus Securities, LLC**

| Debtor Transferor | Transfer Date | Transfer Amount |
|---|---|---|
| National Stores, Inc. and Southern Island Stores, LLC | 12/22/2014 | $            400,000.00 |
| **Total Transfers** | | **$            400,000.00** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Country Silk, Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100542 | 5/21/2014 | 6/12/2014 | $ 3,314.43 |
| Southern Island Stores, LLC | 101028 | 6/17/2014 | 7/3/2014 | $ 3,314.43 |
| Southern Island Stores, LLC | 101574 | 7/17/2014 | 8/5/2014 | $ 3,314.43 |
| Southern Island Stores, LLC | 102136 | 8/14/2014 | 8/26/2014 | $ 3,314.43 |
| Southern Island Stores, LLC | 102704 | 9/17/2014 | 10/7/2014 | $ 3,314.43 |
| Southern Island Stores, LLC | 103287 | 10/16/2014 | 10/29/2014 | $ 3,314.43 |
| Southern Island Stores, LLC | 103877 | 11/14/2014 | 11/26/2014 | $ 3,314.43 |
| Southern Island Stores, LLC | 104456 | 12/16/2014 | 12/24/2014 | $ 3,314.43 |
| Southern Island Stores, LLC | 105041 | 1/15/2015 | 2/3/2015 | $ 3,314.43 |
| Southern Island Stores, LLC | 105614 | 2/16/2015 | 3/3/2015 | $ 3,314.43 |
| Southern Island Stores, LLC | 106191 | 3/16/2015 | 3/31/2015 | $ 3,314.43 |
| Southern Island Stores, LLC | 106758 | 4/20/2015 | 5/4/2015 | $ 3,314.43 |
| Southern Island Stores, LLC | 108474 | 7/16/2015 | 8/10/2015 | $ 3,314.43 |
| Southern Island Stores, LLC | 109070 | 8/14/2015 | 9/8/2015 | $ 3,314.43 |
| Southern Island Stores, LLC | 109658 | 9/16/2015 | 10/9/2015 | $ 3,314.43 |
| Southern Island Stores, LLC | 110824 | 11/16/2015 | 12/31/2015 | $ 3,314.43 |
| Southern Island Stores, LLC | 111394 | 12/16/2015 | 1/13/2016 | $ 3,314.43 |
| Southern Island Stores, LLC | 111394 | 12/16/2015 | 1/14/2016 | $ 3,314.43 |
| Southern Island Stores, LLC | 113692 | 4/27/2016 | 5/13/2016 | $ 36,624.48 |
| **Total Transfers** | | | | **$ 96,284.22** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Creative Realty Group**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100544 | 5/21/2014 | 6/5/2014 | $ 11,055.89 |
| Southern Island Stores, LLC | 101030 | 6/17/2014 | 7/3/2014 | $ 11,055.89 |
| Southern Island Stores, LLC | 101576 | 7/17/2014 | 8/1/2014 | $ 11,055.89 |
| Southern Island Stores, LLC | 102138 | 8/14/2014 | 8/26/2014 | $ 11,055.89 |
| Southern Island Stores, LLC | 102706 | 9/17/2014 | 10/7/2014 | $ 11,055.89 |
| Southern Island Stores, LLC | 103289 | 10/16/2014 | 10/29/2014 | $ 11,055.89 |
| Southern Island Stores, LLC | 103879 | 11/14/2014 | 11/26/2014 | $ 11,055.89 |
| Southern Island Stores, LLC | 104458 | 12/16/2014 | 1/2/2015 | $ 11,055.89 |
| Southern Island Stores, LLC | 105043 | 1/15/2015 | 2/2/2015 | $ 11,055.89 |
| Southern Island Stores, LLC | 105616 | 2/16/2015 | 2/27/2015 | $ 11,055.89 |
| Southern Island Stores, LLC | 106193 | 3/16/2015 | 3/30/2015 | $ 11,055.89 |
| Southern Island Stores, LLC | 106760 | 4/20/2015 | 4/30/2015 | $ 11,055.89 |
| Southern Island Stores, LLC | 108476 | 7/16/2015 | 8/11/2015 | $ 11,055.89 |
| Southern Island Stores, LLC | 109072 | 8/14/2015 | 9/4/2015 | $ 11,055.89 |
| Southern Island Stores, LLC | 109660 | 9/16/2015 | 10/7/2015 | $ 11,055.89 |
| Southern Island Stores, LLC | 110243 | 10/16/2015 | 11/20/2015 | $ 11,055.89 |
| Southern Island Stores, LLC | 110826 | 11/16/2015 | 12/4/2015 | $ 11,055.89 |
| Southern Island Stores, LLC | 111396 | 12/16/2015 | 1/8/2016 | $ 11,055.89 |
| Southern Island Stores, LLC | 114079 | 5/9/2016 | 5/12/2016 | $ 88,447.08 |
| **Total Transfers** | | | | **$ 287,453.10** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Cudlie Accessories LLC**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100546 | 5/21/2014 | 6/10/2014 | $ 3,255.32 |
| Southern Island Stores, LLC | 101032 | 6/17/2014 | 6/30/2014 | $ 3,255.32 |
| Southern Island Stores, LLC | 101578 | 7/17/2014 | 7/31/2014 | $ 3,255.32 |
| Southern Island Stores, LLC | 102140 | 8/14/2014 | 8/26/2014 | $ 3,255.32 |
| Southern Island Stores, LLC | 102709 | 9/17/2014 | 10/7/2014 | $ 3,255.32 |
| Southern Island Stores, LLC | 103292 | 10/16/2014 | 10/28/2014 | $ 3,255.32 |
| Southern Island Stores, LLC | 103882 | 11/14/2014 | 11/24/2014 | $ 3,255.32 |
| Southern Island Stores, LLC | 104461 | 12/16/2014 | 12/23/2014 | $ 3,255.32 |
| Southern Island Stores, LLC | 105046 | 1/15/2015 | 1/29/2015 | $ 3,255.32 |
| Southern Island Stores, LLC | 105619 | 2/16/2015 | 3/2/2015 | $ 3,255.32 |
| Southern Island Stores, LLC | 106196 | 3/16/2015 | 3/30/2015 | $ 3,255.32 |
| Southern Island Stores, LLC | 106763 | 4/20/2015 | 5/1/2015 | $ 3,255.32 |
| Southern Island Stores, LLC | 108479 | 7/16/2015 | 8/7/2015 | $ 3,255.32 |
| Southern Island Stores, LLC | 109075 | 8/14/2015 | 9/8/2015 | $ 3,255.32 |
| Southern Island Stores, LLC | 109663 | 9/16/2015 | 10/7/2015 | $ 3,255.32 |
| Southern Island Stores, LLC | 114074 | 5/5/2016 | 5/11/2016 | $ 3,255.32 |
| Southern Island Stores, LLC | 114089 | 5/17/2016 | 5/24/2016 | $ 35,971.28 |
| **Total Transfers** | | | | **$ 88,056.40** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Danbee, Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100551 | 5/21/2014 | 6/4/2014 | $ 2,592.76 |
| Southern Island Stores, LLC | 101037 | 6/17/2014 | 7/1/2014 | $ 2,592.76 |
| Southern Island Stores, LLC | 101583 | 7/17/2014 | 7/30/2014 | $ 2,592.76 |
| Southern Island Stores, LLC | 102145 | 8/14/2014 | 8/25/2014 | $ 2,592.76 |
| Southern Island Stores, LLC | 102714 | 9/17/2014 | 10/7/2014 | $ 2,592.76 |
| Southern Island Stores, LLC | 103297 | 10/16/2014 | 10/28/2014 | $ 2,592.76 |
| Southern Island Stores, LLC | 103887 | 11/14/2014 | 11/25/2014 | $ 2,592.76 |
| Southern Island Stores, LLC | 104466 | 12/16/2014 | 12/22/2014 | $ 2,592.76 |
| Southern Island Stores, LLC | 105051 | 1/15/2015 | 1/26/2015 | $ 2,592.76 |
| Southern Island Stores, LLC | 105624 | 2/16/2015 | 3/2/2015 | $ 2,592.76 |
| Southern Island Stores, LLC | 106201 | 3/16/2015 | 4/1/2015 | $ 2,592.76 |
| Southern Island Stores, LLC | 106768 | 4/20/2015 | 4/30/2015 | $ 2,592.76 |
| Southern Island Stores, LLC | 108484 | 7/16/2015 | 8/13/2015 | $ 2,592.76 |
| Southern Island Stores, LLC | 109080 | 8/14/2015 | 9/17/2015 | $ 2,592.76 |
| Southern Island Stores, LLC | 109668 | 9/16/2015 | 10/6/2015 | $ 2,592.76 |
| Southern Island Stores, LLC | 110908 | 11/18/2015 | 11/24/2015 | $ 2,592.76 |
| Southern Island Stores, LLC | 110908 | 11/18/2015 | 11/24/2015 | $ 96,644.00 |
| **Total Transfers** | | | | **$ 138,128.16** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Dreamwear Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100566 | 5/21/2014 | 6/17/2014 | $ 3,190.40 |
| Southern Island Stores, LLC | 101052 | 6/17/2014 | 7/1/2014 | $ 3,190.40 |
| Southern Island Stores, LLC | 101598 | 7/17/2014 | 8/4/2014 | $ 3,190.40 |
| Southern Island Stores, LLC | 102160 | 8/14/2014 | 8/26/2014 | $ 3,190.40 |
| Southern Island Stores, LLC | 102729 | 9/17/2014 | 10/7/2014 | $ 3,190.40 |
| Southern Island Stores, LLC | 103312 | 10/16/2014 | 10/28/2014 | $ 3,190.40 |
| Southern Island Stores, LLC | 103902 | 11/14/2014 | 11/25/2014 | $ 3,190.40 |
| Southern Island Stores, LLC | 104481 | 12/16/2014 | 12/23/2014 | $ 3,190.40 |
| Southern Island Stores, LLC | 105066 | 1/15/2015 | 1/28/2015 | $ 3,190.40 |
| Southern Island Stores, LLC | 105639 | 2/16/2015 | 3/3/2015 | $ 3,190.40 |
| Southern Island Stores, LLC | 106216 | 3/16/2015 | 3/31/2015 | $ 3,190.40 |
| Southern Island Stores, LLC | 106783 | 4/20/2015 | 5/1/2015 | $ 3,190.40 |
| Southern Island Stores, LLC | 108499 | 7/16/2015 | 8/10/2015 | $ 3,190.40 |
| Southern Island Stores, LLC | 109095 | 8/14/2015 | 9/8/2015 | $ 3,190.40 |
| Southern Island Stores, LLC | 109683 | 9/16/2015 | 10/8/2015 | $ 3,190.40 |
| Southern Island Stores, LLC | 112964 | 3/25/2016 | 4/12/2016 | $ 39,401.45 |
| **Transfer Total** | | | | **$ 87,257.45** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: EHL Imports Corp.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 101767 | 7/24/2014 | 8/11/2014 | $ 6,595.52 |
| Southern Island Stores, LLC | 102165 | 8/14/2014 | 8/21/2014 | $ 6,595.52 |
| Southern Island Stores, LLC | 102324 | 8/22/2014 | 9/10/2014 | $ 6,595.52 |
| Southern Island Stores, LLC | 102903 | 9/29/2014 | 10/21/2014 | $ 6,595.52 |
| Southern Island Stores, LLC | 103481 | 10/24/2014 | 11/10/2014 | $ 6,595.52 |
| Southern Island Stores, LLC | 104002 | 11/21/2014 | 12/1/2014 | $ 6,595.52 |
| Southern Island Stores, LLC | 104651 | 12/23/2014 | 1/2/2015 | $ 6,595.52 |
| Southern Island Stores, LLC | 105226 | 1/23/2015 | 2/2/2015 | $ 6,595.52 |
| Southern Island Stores, LLC | 106316 | 3/23/2015 | 4/1/2015 | $ 6,595.52 |
| Southern Island Stores, LLC | 108679 | 7/23/2015 | 9/4/2015 | $ 6,595.52 |
| Southern Island Stores, LLC | 109195 | 8/21/2015 | 9/8/2015 | $ 6,595.52 |
| Southern Island Stores, LLC | 109848 | 9/23/2015 | 10/26/2015 | $ 6,595.52 |
| Southern Island Stores, LLC | 116949 | 8/1/2017 | 8/8/2017 | $ 41,910.62 |
| **Total Transfer** | | | | **$ 121,056.86** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Esti Couture Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100577 | 5/21/2014 | 6/6/2014 | $ 4,814.24 |
| Southern Island Stores, LLC | 101061 | 6/17/2014 | 7/1/2014 | $ 4,814.24 |
| Southern Island Stores, LLC | 101606 | 7/17/2014 | 7/31/2014 | $ 4,814.24 |
| Southern Island Stores, LLC | 102169 | 8/14/2014 | 8/25/2014 | $ 4,814.24 |
| Southern Island Stores, LLC | 102737 | 9/17/2014 | 10/6/2014 | $ 4,814.24 |
| Southern Island Stores, LLC | 103320 | 10/16/2014 | 10/29/2014 | $ 4,814.24 |
| Southern Island Stores, LLC | 103910 | 11/14/2014 | 11/24/2014 | $ 4,814.24 |
| Southern Island Stores, LLC | 104489 | 12/16/2014 | 12/22/2014 | $ 4,814.24 |
| Southern Island Stores, LLC | 105074 | 1/15/2015 | 1/26/2015 | $ 4,814.24 |
| Southern Island Stores, LLC | 105647 | 2/16/2015 | 3/2/2015 | $ 4,814.24 |
| Southern Island Stores, LLC | 106224 | 3/16/2015 | 3/30/2015 | $ 4,814.24 |
| Southern Island Stores, LLC | 106791 | 4/20/2015 | 5/1/2015 | $ 4,814.24 |
| Southern Island Stores, LLC | 108507 | 7/16/2015 | 8/11/2015 | $ 4,814.24 |
| Southern Island Stores, LLC | 109103 | 8/14/2015 | 9/4/2015 | $ 4,814.24 |
| Southern Island Stores, LLC | 109691 | 9/16/2015 | 10/7/2015 | $ 4,814.24 |
| Southern Island Stores, LLC | 112138 | 1/22/2016 | 2/8/2016 | $ 61,285.31 |
| **Total Transfers** | | | | **$ 133,498.91** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Euler Hermes**

| Debtor Transferor | Paid on Behalf of Conway Creditor Defendant | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|---|
| Southern Island Stores, LLC | Simon International | 104653 | 12/23/2001 | 1/5/2015 | $ 1,101.75 |
| Southern Island Stores, LLC | Jesco Footwear Inc. | 104910 | 1/9/2015 | 1/20/2015 | $ 1,812.02 |
| Southern Island Stores, LLC | Simon International | 105228 | 1/23/2015 | 2/2/2015 | $ 1,101.75 |
| Southern Island Stores, LLC | Jesco Footwear Inc. | 105487 | 2/10/2015 | 2/25/2015 | $ 1,812.02 |
| Southern Island Stores, LLC | Simon International | 105809 | 2/23/2015 | 3/6/2015 | $ 1,101.75 |
| Southern Island Stores, LLC | Simon International | 106318 | 3/23/2015 | 3/31/2015 | $ 1,101.75 |
| Southern Island Stores, LLC | Simon International | 108681 | 7/23/2015 | 8/6/2015 | $ 1,101.75 |
| Southern Island Stores, LLC | Simon International | 109197 | 8/21/2015 | 9/11/2015 | $ 1,101.75 |
| Southern Island Stores, LLC | Jesco Footwear Inc. | 109521 | 9/9/2015 | 9/24/2015 | $ 1,812.02 |
| Southern Island Stores, LLC | Simon International | 109850 | 9/23/2015 | 10/14/2015 | $ 1,101.75 |
| Southern Island Stores, LLC | Simon International | 111010 | 11/23/2015 | 12/7/2015 | $ 1,101.75 |
| Southern Island Stores, LLC | Simon International | 112661 | 2/24/2016 | 3/7/2016 | $ 1,101.75 |
| Southern Island Stores, LLC | Simon International | 113297 | 3/31/2016 | 4/11/2016 | $ 1,101.75 |
| Southern Island Stores, LLC | Simon International | 113814 | 4/29/2016 | 6/2/2016 | $ 1,101.75 |
| Southern Island Stores, LLC | Simon International | 114344 | 6/8/2016 | 6/22/2016 | $ 1,101.75 |
| Southern Island Stores, LLC | Simon International | 114653 | 6/22/2016 | 7/7/2016 | $ 1,101.75 |
| Southern Island Stores, LLC | Simon International | 114850 | 7/27/2016 | 8/15/2016 | $ 1,101.75 |
| Southern Island Stores, LLC | Jesco Footwear Inc. | 115027 | 8/25/2016 | 8/30/2016 | $ 1,812.02 |
| Southern Island Stores, LLC | Simon International | 115259 | 9/28/2016 | 10/18/2016 | $ 1,101.75 |
| Southern Island Stores, LLC | Simon International | 115398 | 10/25/2016 | 11/17/2016 | $ 1,101.75 |
| Southern Island Stores, LLC | Simon International | 116039 | 1/19/2017 | 1/24/2017 | $ 1,101.75 |
| Southern Island Stores, LLC | Jesco Footwear Inc. | 116086 | 1/23/2017 | 2/1/2017 | $ 1,812.02 |
| Southern Island Stores, LLC | Simon International | 116087 | 1/23/2017 | 2/1/2017 | $ 1,101.75 |
| Southern Island Stores, LLC | Jesco Footwear Inc. | 116206 | 2/6/2017 | 3/24/2017 | $ 1,812.02 |
| Southern Island Stores, LLC | Simon International | 116207 | 2/6/2017 | 3/24/2017 | $ 1,101.75 |
| Southern Island Stores, LLC | Jesco Footwear Inc. | 116399 | 3/17/2017 | 3/28/2017 | $ 1,812.02 |
| Southern Island Stores, LLC | Simon International | 116400 | 3/17/2017 | 3/28/2017 | $ 1,101.75 |
| Southern Island Stores, LLC | Jesco Footwear Inc. | 116467 | 3/27/2017 | 5/1/2017 | $ 1,812.02 |
| Southern Island Stores, LLC | Simon International | 116468 | 3/27/2017 | 5/1/2017 | $ 1,101.75 |
| Southern Island Stores, LLC | Jesco Footwear Inc. | 116593 | 4/21/2017 | 6/6/2017 | $ 1,812.02 |
| Southern Island Stores, LLC | Simon International | 116594 | 4/21/2017 | 6/6/2017 | $ 1,101.75 |
| Southern Island Stores, LLC | Jesco Footwear Inc. | 116715 | 5/24/2017 | 6/21/2017 | $ 1,812.02 |
| Southern Island Stores, LLC | Simon International | 116716 | 5/24/2017 | 6/21/2017 | $ 1,101.75 |
| Southern Island Stores, LLC | Jesco Footwear Inc. | 116833 | 6/22/2017 | 7/25/2017 | $ 1,812.02 |
| Southern Island Stores, LLC | Simon International | 116834 | 6/22/2017 | 7/25/2017 | $ 1,101.75 |
| **Total Transfers** | | | | | $ **46,374.22** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Gina Group LLC**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100949 | 6/10/2014 | 6/17/2014 | $ 8,462.69 |
| Southern Island Stores, LLC | 101086 | 6/17/2014 | 7/1/2014 | $ 8,462.69 |
| Southern Island Stores, LLC | 101628 | 7/17/2014 | 8/1/2014 | $ 8,462.69 |
| Southern Island Stores, LLC | 102190 | 8/14/2014 | 8/27/2014 | $ 8,462.69 |
| Southern Island Stores, LLC | 102760 | 9/17/2014 | 10/7/2014 | $ 8,462.69 |
| Southern Island Stores, LLC | 103343 | 10/16/2014 | 10/29/2014 | $ 8,462.69 |
| Southern Island Stores, LLC | 103934 | 11/14/2014 | 11/25/2014 | $ 8,462.69 |
| Southern Island Stores, LLC | 104512 | 12/16/2014 | 12/24/2014 | $ 8,462.69 |
| Southern Island Stores, LLC | 105098 | 1/15/2015 | 1/30/2015 | $ 8,462.69 |
| Southern Island Stores, LLC | 105670 | 2/16/2015 | 3/4/2015 | $ 8,462.69 |
| Southern Island Stores, LLC | 106247 | 3/16/2015 | 3/31/2015 | $ 8,462.69 |
| Southern Island Stores, LLC | 106815 | 4/20/2015 | 5/1/2015 | $ 8,462.69 |
| Southern Island Stores, LLC | 108531 | 7/16/2015 | 8/11/2015 | $ 8,462.69 |
| Southern Island Stores, LLC | 109127 | 8/14/2015 | 9/10/2015 | $ 8,462.69 |
| Southern Island Stores, LLC | 109715 | 9/16/2015 | 10/8/2015 | $ 8,462.69 |
| Southern Island Stores, LLC | 112616 | 2/24/2016 | 3/8/2016 | $ 104,514.29 |
| **Total Transfer** | | | | $ **231,454.64** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Goldstone Hosiery Co. Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100604 | 5/21/2014 | 6/9/2014 | $ 8,226.32 |
| Southern Island Stores, LLC | 101093 | 6/17/2014 | 6/30/2014 | $ 8,226.32 |
| Southern Island Stores, LLC | 101634 | 7/17/2014 | 7/31/2014 | $ 8,226.32 |
| Southern Island Stores, LLC | 102196 | 8/14/2014 | 8/25/2014 | $ 8,226.32 |
| Southern Island Stores, LLC | 102767 | 9/17/2014 | 10/7/2014 | $ 8,226.32 |
| Southern Island Stores, LLC | 103350 | 10/16/2014 | 10/28/2014 | $ 8,226.32 |
| Southern Island Stores, LLC | 103941 | 11/14/2014 | 11/25/2014 | $ 8,226.32 |
| Southern Island Stores, LLC | 104519 | 12/16/2014 | 12/22/2014 | $ 8,226.32 |
| Southern Island Stores, LLC | 105105 | 1/15/2015 | 1/29/2015 | $ 8,226.32 |
| Southern Island Stores, LLC | 105677 | 2/16/2015 | 3/2/2015 | $ 8,226.32 |
| Southern Island Stores, LLC | 106254 | 3/16/2015 | 3/30/2015 | $ 8,226.32 |
| Southern Island Stores, LLC | 106822 | 4/20/2015 | 4/30/2015 | $ 8,226.32 |
| Southern Island Stores, LLC | 108538 | 7/16/2015 | 8/10/2015 | $ 8,226.32 |
| Southern Island Stores, LLC | 109134 | 8/14/2015 | 9/8/2015 | $ 8,226.32 |
| Southern Island Stores, LLC | 109722 | 9/16/2015 | 10/7/2015 | $ 8,226.32 |
| Southern Island Stores, LLC | 113032 | 3/29/2016 | 4/26/2016 | $ 41,131.60 |
| Southern Island Stores, LLC | 113501 | 4/7/2016 | 4/27/2016 | $ 74,859.62 |
| **Total Transfers** | | | | **$ 239,386.02** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Greentown, LLC**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100607 | 5/21/2014 | 6/10/2014 | $ 3,853.97 |
| Southern Island Stores, LLC | 101095 | 6/17/2014 | 7/2/2014 | $ 3,853.97 |
| Southern Island Stores, LLC | 101636 | 7/17/2014 | 8/7/2014 | $ 3,853.97 |
| Southern Island Stores, LLC | 102198 | 8/14/2014 | 8/26/2014 | $ 3,853.97 |
| Southern Island Stores, LLC | 102769 | 9/17/2014 | 10/10/2014 | $ 3,853.97 |
| Southern Island Stores, LLC | 103352 | 10/16/2014 | 10/30/2014 | $ 3,853.97 |
| Southern Island Stores, LLC | 103943 | 11/14/2014 | 12/2/2014 | $ 3,853.97 |
| Southern Island Stores, LLC | 104521 | 12/16/2014 | 12/30/2014 | $ 3,853.97 |
| Southern Island Stores, LLC | 105107 | 1/15/2015 | 2/4/2015 | $ 3,853.97 |
| Southern Island Stores, LLC | 105679 | 2/16/2015 | 3/2/2015 | $ 3,853.97 |
| Southern Island Stores, LLC | 106256 | 3/16/2015 | 4/2/2015 | $ 3,853.97 |
| Southern Island Stores, LLC | 106824 | 4/20/2015 | 5/4/2015 | $ 3,853.97 |
| Southern Island Stores, LLC | 108540 | 7/16/2015 | 8/24/2015 | $ 3,853.97 |
| Southern Island Stores, LLC | 109136 | 8/14/2015 | 9/14/2015 | $ 3,853.97 |
| Southern Island Stores, LLC | 109724 | 9/16/2015 | 10/13/2015 | $ 3,853.97 |
| Southern Island Stores, LLC | 111459 | 12/16/2015 | 1/11/2016 | $ 3,853.97 |
| Southern Island Stores, LLC | 114017 | 5/5/2016 | 5/16/2016 | $ 45,091.35 |
| **Total Transfer** | | | | **$ 106,754.87** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Haselson Int'l Trading Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 101101 | 6/17/2014 | 6/30/2014 | $ 8,323.61 |
| Southern Island Stores, LLC | 101456 | 7/10/2014 | 7/25/2014 | $ 8,323.61 |
| Southern Island Stores, LLC | 102025 | 8/8/2014 | 8/26/2014 | $ 8,323.61 |
| Southern Island Stores, LLC | 102587 | 9/5/2014 | 9/30/2014 | $ 8,323.61 |
| Southern Island Stores, LLC | 103172 | 10/10/2014 | 10/31/2014 | $ 8,323.61 |
| Southern Island Stores, LLC | 103755 | 11/7/2014 | 11/21/2014 | $ 8,323.61 |
| Southern Island Stores, LLC | 104919 | 1/9/2015 | 1/29/2015 | $ 8,323.61 |
| Southern Island Stores, LLC | 105498 | 2/10/2015 | 2/26/2015 | $ 8,323.61 |
| Southern Island Stores, LLC | 106076 | 3/9/2015 | 3/30/2015 | $ 8,323.61 |
| Southern Island Stores, LLC | 106644 | 4/7/2015 | 4/21/2015 | $ 8,323.61 |
| Southern Island Stores, LLC | 108951 | 8/6/2015 | 10/14/2015 | $ 8,323.61 |
| Southern Island Stores, LLC | 109532 | 9/9/2015 | 10/14/2015 | $ 8,323.61 |
| Southern Island Stores, LLC | 110123 | 10/9/2015 | 12/1/2020 | $ 8,323.61 |
| Southern Island Stores, LLC | 112844 | 3/9/2016 | 3/29/2016 | $ 101,215.12 |
| Total Transfers | | | | $ 209,422.05 |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Have Fashion, Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100618 | 5/22/2014 | 6/4/2014 | $ 5,455.62 |
| Southern Island Stores, LLC | 101198 | 6/24/2014 | 7/8/2014 | $ 5,455.62 |
| Southern Island Stores, LLC | 101773 | 7/24/2014 | 8/11/2014 | $ 5,455.62 |
| Southern Island Stores, LLC | 102333 | 8/22/2014 | 9/9/2014 | $ 5,455.62 |
| Southern Island Stores, LLC | 102913 | 9/29/2014 | 10/22/2014 | $ 5,455.62 |
| Southern Island Stores, LLC | 103489 | 10/24/2014 | 11/12/2014 | $ 5,455.62 |
| Southern Island Stores, LLC | 104010 | 11/21/2014 | 12/1/2014 | $ 5,455.62 |
| Southern Island Stores, LLC | 104660 | 12/23/2014 | 1/6/2015 | $ 5,455.62 |
| Southern Island Stores, LLC | 105235 | 1/23/2015 | 2/2/2015 | $ 5,455.62 |
| Southern Island Stores, LLC | 105816 | 2/23/2015 | 3/3/2015 | $ 5,455.62 |
| Southern Island Stores, LLC | 106325 | 3/23/2015 | 4/1/2015 | $ 5,455.62 |
| Southern Island Stores, LLC | 106890 | 4/23/2015 | 5/15/2015 | $ 5,455.62 |
| Southern Island Stores, LLC | 108689 | 7/23/2015 | 9/4/2015 | $ 5,455.62 |
| Southern Island Stores, LLC | 109205 | 8/21/2015 | 9/9/2015 | $ 5,455.62 |
| Southern Island Stores, LLC | 109858 | 9/23/2015 | 10/27/2015 | $ 5,455.62 |
| Southern Island Stores, LLC | 110909 | 11/18/2015 | 11/24/2015 | $ 203,356.00 |
| **Total Transfers** | | | | **$ 285,190.30** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: I Apparel, LLC**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100627 | 5/22/2014 | 6/12/2014 | $ 2,868.15 |
| Southern Island Stores, LLC | 101414 | 7/2/2014 | 7/11/2014 | $ 2,868.15 |
| Southern Island Stores, LLC | 101864 | 7/24/2014 | 8/11/2014 | $ 2,868.15 |
| Southern Island Stores, LLC | 102428 | 8/22/2014 | 9/9/2014 | $ 2,868.15 |
| Southern Island Stores, LLC | 104104 | 11/21/2014 | 12/11/2014 | $ 2,868.15 |
| Southern Island Stores, LLC | 105329 | 1/23/2015 | 2/6/2015 | $ 2,868.15 |
| Southern Island Stores, LLC | 105910 | 2/23/2015 | 3/4/2015 | $ 2,868.15 |
| Southern Island Stores, LLC | 110472 | 10/22/2015 | 10/30/2015 | $ 2,868.15 |
| Southern Island Stores, LLC | 111109 | 11/23/2015 | 12/4/2015 | $ 2,868.15 |
| Southern Island Stores, LLC | 112236 | 1/22/2016 | 2/10/2016 | $ 2,868.15 |
| Southern Island Stores, LLC | 112757 | 2/24/2016 | 3/29/2016 | $ 2,868.15 |
| Southern Island Stores, LLC | 103011 | 9/29/2014 | 10/21/2014 | $ 2,868.15 |
| Southern Island Stores, LLC | 103584 | 10/24/2014 | 11/17/2014 | $ 2,868.15 |
| Southern Island Stores, LLC | 104755 | 12/23/2014 | 1/5/2015 | $ 2,868.15 |
| Southern Island Stores, LLC | 106419 | 3/23/2015 | 3/31/2015 | $ 2,868.15 |
| Southern Island Stores, LLC | 108783 | 7/23/2015 | 8/5/2015 | $ 2,868.15 |
| Southern Island Stores, LLC | 109299 | 8/21/2015 | 9/1/2015 | $ 2,868.15 |
| Southern Island Stores, LLC | 109952 | 9/23/2015 | 10/13/2015 | $ 2,868.15 |
| Southern Island Stores, LLC | 111678 | 12/23/2015 | 1/8/2016 | $ 2,868.15 |
| Southern Island Stores, LLC | 113387 | 3/31/2016 | 4/26/2016 | $ 2,868.15 |
| Southern Island Stores, LLC | 113928 | 4/29/2016 | 6/10/2016 | $ 2,868.15 |
| Southern Island Stores, LLC | 114492 | 6/8/2016 | 6/21/2016 | $ 2,868.15 |
| Southern Island Stores, LLC | 114663 | 6/22/2016 | 7/6/2016 | $ 2,868.15 |
| Southern Island Stores, LLC | 114839 | 7/27/2016 | 8/16/2016 | $ 2,868.15 |
| Southern Island Stores, LLC | 115044 | 8/25/2016 | 9/6/2016 | $ 2,868.15 |
| Southern Island Stores, LLC | 115269 | 9/28/2016 | 10/19/2016 | $ 2,868.15 |
| Southern Island Stores, LLC | 115408 | 10/25/2016 | 12/12/2016 | $ 2,868.15 |
| Southern Island Stores, LLC | 115561 | 11/29/2016 | 12/22/2016 | $ 2,868.15 |
| Southern Island Stores, LLC | 116097 | 1/23/2017 | 1/30/2017 | $ 2,868.15 |
| Southern Island Stores, LLC | 116216 | 2/6/2017 | 3/27/2017 | $ 2,868.15 |
| Southern Island Stores, LLC | 116411 | 3/17/2017 | 3/27/2017 | $ 2,868.15 |
| Southern Island Stores, LLC | 116478 | 3/27/2017 | 4/20/2017 | $ 2,868.15 |
| Southern Island Stores, LLC | 116604 | 4/21/2017 | 5/19/2017 | $ 2,868.15 |
| Southern Island Stores, LLC | 116727 | 5/24/2017 | 6/27/2017 | $ 2,868.15 |
| **Total Transfers** | | | | **$ 97,517.10** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Int'l Intimates, Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100637 | 5/22/2014 | 6/9/2014 | $ 3,500.49 |
| Southern Island Stores, LLC | 101217 | 6/24/2014 | 7/9/2014 | $ 3,500.49 |
| Southern Island Stores, LLC | 101789 | 7/24/2014 | 8/11/2014 | $ 3,500.49 |
| Southern Island Stores, LLC | 102349 | 8/22/2014 | 9/9/2014 | $ 3,500.49 |
| Southern Island Stores, LLC | 102929 | 9/29/2014 | 10/20/2014 | $ 3,500.49 |
| Southern Island Stores, LLC | 103506 | 10/24/2014 | 11/12/2014 | $ 3,500.49 |
| Southern Island Stores, LLC | 104027 | 11/21/2014 | 12/1/2014 | $ 3,500.49 |
| Southern Island Stores, LLC | 104677 | 12/23/2014 | 1/2/2015 | $ 3,500.49 |
| Southern Island Stores, LLC | 105252 | 1/23/2015 | 2/4/2015 | $ 3,500.49 |
| Southern Island Stores, LLC | 105833 | 2/23/2015 | 3/3/2015 | $ 3,500.49 |
| Southern Island Stores, LLC | 106342 | 3/23/2015 | 3/30/2015 | $ 3,500.49 |
| Southern Island Stores, LLC | 106907 | 4/23/2015 | 5/19/2015 | $ 3,500.49 |
| Southern Island Stores, LLC | 107476 | 5/22/2015 | 6/4/2015 | $ 3,500.49 |
| Southern Island Stores, LLC | 108055 | 6/23/2015 | 7/7/2015 | $ 3,500.49 |
| Southern Island Stores, LLC | 108706 | 7/23/2015 | 8/7/2015 | $ 3,500.49 |
| Southern Island Stores, LLC | 109222 | 8/21/2015 | 9/4/2015 | $ 3,500.49 |
| Southern Island Stores, LLC | 109875 | 9/23/2015 | 10/26/2015 | $ 3,500.49 |
| Southern Island Stores, LLC | 114094 | 5/17/2016 | 5/31/2016 | $ 117,266.61 |
| **Total Transfers** | | | | **$ 176,774.94** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Isaac Imports, Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 101413 | 7/2/2014 | 7/1/2014 | $ 5,192.60 |
| Southern Island Stores, LLC | 101846 | 7/24/2014 | 8/12/2014 | $ 5,192.60 |
| Southern Island Stores, LLC | 102407 | 8/22/2014 | 9/10/2014 | $ 5,192.60 |
| Southern Island Stores, LLC | 102989 | 9/29/2014 | 10/20/2014 | $ 5,192.60 |
| Southern Island Stores, LLC | 104085 | 11/21/2014 | 12/2/2014 | $ 5,192.60 |
| Southern Island Stores, LLC | 105310 | 1/23/2015 | 2/4/2015 | $ 5,192.60 |
| Southern Island Stores, LLC | 105891 | 2/23/2015 | 3/4/2015 | $ 5,192.60 |
| Southern Island Stores, LLC | 106965 | 4/23/2015 | 5/15/2015 | $ 5,192.60 |
| Southern Island Stores, LLC | 109280 | 8/21/2015 | 9/9/2015 | $ 5,192.60 |
| Southern Island Stores, LLC | 103564 | 10/24/2014 | 11/12/2014 | $ 5,192.60 |
| Southern Island Stores, LLC | 104735 | 12/23/2014 | 1/7/2015 | $ 5,192.60 |
| Southern Island Stores, LLC | 106400 | 3/23/2015 | 3/31/2015 | $ 5,192.60 |
| Southern Island Stores, LLC | 108764 | 7/23/2015 | 8/6/2015 | $ 5,192.60 |
| Southern Island Stores, LLC | 109933 | 9/23/2015 | 10/14/2015 | $ 5,192.60 |
| Southern Island Stores, LLC | 110453 | 10/22/2015 | 11/4/2015 | $ 5,192.60 |
| **Total Transfers** | | | | **$ 77,889.00** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: J Creations Intl LLC**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100644 | 5/22/2014 | 6/10/2014 | $ 2,408.85 |
| Southern Island Stores, LLC | 101224 | 6/24/2014 | 7/9/2014 | $ 2,408.85 |
| Southern Island Stores, LLC | 101795 | 7/24/2014 | 8/15/2014 | $ 2,408.85 |
| Southern Island Stores, LLC | 102355 | 8/22/2014 | 9/9/2014 | $ 2,408.85 |
| Southern Island Stores, LLC | 102935 | 9/29/2014 | 10/22/2014 | $ 2,408.85 |
| Southern Island Stores, LLC | 103512 | 10/24/2014 | 11/12/2014 | $ 2,408.85 |
| Southern Island Stores, LLC | 104033 | 11/21/2014 | 12/8/2014 | $ 2,408.85 |
| Southern Island Stores, LLC | 104683 | 12/23/2014 | 1/7/2015 | $ 2,408.85 |
| Southern Island Stores, LLC | 105258 | 1/23/2015 | 2/6/2015 | $ 2,408.85 |
| Southern Island Stores, LLC | 105839 | 2/23/2015 | 3/9/2015 | $ 2,408.85 |
| Southern Island Stores, LLC | 106348 | 3/23/2015 | 4/8/2015 | $ 2,408.85 |
| Southern Island Stores, LLC | 108712 | 7/23/2015 | 9/9/2015 | $ 2,408.85 |
| Southern Island Stores, LLC | 109228 | 8/21/2015 | 9/10/2015 | $ 2,408.85 |
| Southern Island Stores, LLC | 109881 | 9/23/2015 | 10/28/2015 | $ 2,408.85 |
| Southern Island Stores, LLC | 110401 | 10/22/2015 | 1/6/2016 | $ 2,408.85 |
| Southern Island Stores, LLC | 112845 | 3/9/2016 | 3/31/2016 | $ 74,674.17 |
| Southern Island Stores, LLC | 113506 | 4/7/2016 | 4/20/2016 | $ 9,635.40 |
| **Total Transfers** | | | | **$ 120,442.32** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Jaylyn Sales Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100652 | 5/22/2014 | 6/6/2014 | $ 2,407.13 |
| Southern Island Stores, LLC | 101232 | 6/24/2014 | 7/14/2014 | $ 2,407.13 |
| Southern Island Stores, LLC | 101803 | 7/24/2014 | 8/12/2014 | $ 2,407.13 |
| Southern Island Stores, LLC | 102363 | 8/22/2014 | 9/10/2014 | $ 2,407.13 |
| Southern Island Stores, LLC | 102943 | 9/29/2014 | 11/12/2014 | $ 2,407.13 |
| Southern Island Stores, LLC | 103520 | 10/24/2014 | 11/12/2014 | $ 2,407.13 |
| Southern Island Stores, LLC | 104041 | 11/21/2014 | 12/15/2014 | $ 2,407.13 |
| Southern Island Stores, LLC | 104691 | 12/23/2014 | 1/6/2015 | $ 2,407.13 |
| Southern Island Stores, LLC | 105266 | 1/23/2015 | 2/5/2015 | $ 2,407.13 |
| Southern Island Stores, LLC | 105847 | 2/23/2015 | 3/5/2015 | $ 2,407.13 |
| Southern Island Stores, LLC | 106356 | 3/23/2015 | 4/16/2015 | $ 2,407.13 |
| Southern Island Stores, LLC | 106921 | 4/23/2015 | 5/18/2015 | $ 2,407.13 |
| Southern Island Stores, LLC | 108720 | 7/23/2015 | 9/10/2015 | $ 2,407.13 |
| Southern Island Stores, LLC | 109236 | 8/21/2015 | 9/10/2015 | $ 2,407.13 |
| Southern Island Stores, LLC | 109889 | 9/23/2015 | 10/28/2015 | $ 2,407.13 |
| Southern Island Stores, LLC | 112961 | 3/24/2016 | 3/30/2016 | $ 100,000.00 |
| **Total Transfers** | | | | **$ 136,106.95** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: JCS Apparel Group, Inc.**

| Debtor | Assumed Obligation |
|---|---|
| Southern Island Stores, LLC | $                          228,002 |

| Transfer Amount |
|---|
| To be determined |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Jesco Footwear Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100913 | 6/9/2014 | 6/17/2014 | $ 5,119.40 |
| Southern Island Stores, LLC | 102028 | 8/8/2014 | 8/26/2014 | $ 5,119.40 |
| Southern Island Stores, LLC | 102549 | 9/5/2014 | 9/22/2014 | $ 3,307.38 |
| Southern Island Stores, LLC | 102590 | 9/5/2014 | 9/22/2014 | $ 2,990.72 |
| Southern Island Stores, LLC | 103175 | 10/10/2014 | 10/27/2014 | $ 3,307.38 |
| Southern Island Stores, LLC | 103758 | 11/7/2014 | 11/18/2014 | $ 3,307.38 |
| Southern Island Stores, LLC | 104391 | 12/9/2014 | 12/16/2014 | $ 3,307.38 |
| Southern Island Stores, LLC | 104910 | 1/9/2015 | 1/20/2015 | $ 1,812.02 |
| Southern Island Stores, LLC | 104922 | 1/9/2015 | 1/21/2015 | $ 3,307.38 |
| Southern Island Stores, LLC | 105501 | 2/10/2015 | 2/23/2015 | $ 3,307.38 |
| Southern Island Stores, LLC | 105487 | 2/10/2015 | 2/25/2015 | $ 1,812.02 |
| Southern Island Stores, LLC | 106079 | 3/9/2015 | 3/16/2015 | $ 3,307.38 |
| Southern Island Stores, LLC | 106647 | 4/7/2015 | 4/14/2015 | $ 3,307.38 |
| Southern Island Stores, LLC | 107210 | 5/8/2015 | 5/18/2015 | $ 3,307.38 |
| Southern Island Stores, LLC | 108954 | 8/6/2015 | 9/4/2015 | $ 3,307.38 |
| Southern Island Stores, LLC | 109521 | 9/9/2015 | 9/24/2015 | $ 1,812.02 |
| Southern Island Stores, LLC | 109535 | 10/9/2015 | 9/30/2015 | $ 3,307.38 |
| Southern Island Stores, LLC | 110126 | 10/9/2015 | 11/9/2015 | $ 3,307.38 |
| Southern Island Stores, LLC | 110706 | 11/9/2015 | 11/16/2015 | $ 3,307.38 |
| Southern Island Stores, LLC | 114765 | 7/13/2016 | 7/25/2016 | $ 40,846.16 |
| Southern Island Stores, LLC | 115027 | 8/25/2016 | 8/30/2016 | $ 1,812.02 |
| Southern Island Stores, LLC | 115254 | 9/28/2016 | 10/18/2016 | $ 1,812.02 |
| Southern Island Stores, LLC | 115393 | 10/25/2016 | 11/17/2016 | $ 1,812.02 |
| Southern Island Stores, LLC | 115545 | 11/29/2016 | 12/21/2016 | $ 1,812.02 |
| Southern Island Stores, LLC | 116086 | 1/23/2017 | 2/1/2017 | $ 1,812.02 |
| Southern Island Stores, LLC | 116206 | 2/6/2017 | 3/24/2017 | $ 1,812.02 |
| Southern Island Stores, LLC | 116399 | 3/17/2017 | 3/28/2017 | $ 1,812.02 |
| Southern Island Stores, LLC | 116467 | 3/27/2017 | 5/1/2017 | $ 1,812.02 |
| Southern Island Stores, LLC | 116593 | 4/21/2017 | 6/6/2017 | $ 1,812.02 |
| Southern Island Stores, LLC | 116715 | 5/24/2017 | 6/21/2017 | $ 1,812.02 |
| Southern Island Stores, LLC | 116833 | 6/22/2017 | 7/25/2017 | $ 1,812.02 |
| **Total Transfers** | | | | **$ 122,439.90** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Julius Young Activew**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 101415 | 7/2/2014 | 7/11/2014 | $ 13,370.22 |
| Southern Island Stores, LLC | 101645 | 7/17/2014 | 8/1/2014 | $ 13,370.22 |
| Southern Island Stores, LLC | 101865 | 7/24/2014 | 8/11/2014 | $ 13,370.22 |
| Southern Island Stores, LLC | 104105 | 11/21/2014 | 12/11/2014 | $ 13,370.22 |
| Southern Island Stores, LLC | 105330 | 1/23/2015 | 2/6/2015 | $ 13,370.22 |
| Southern Island Stores, LLC | 105911 | 2/23/2015 | 3/4/2015 | $ 13,370.22 |
| Southern Island Stores, LLC | 109300 | 8/21/2015 | 9/1/2015 | $ 13,370.22 |
| Southern Island Stores, LLC | 110473 | 10/22/2015 | 10/30/2015 | $ 13,370.22 |
| Southern Island Stores, LLC | 111110 | 11/23/2015 | 12/4/2015 | $ 13,370.22 |
| Southern Island Stores, LLC | 112237 | 1/22/2016 | 2/10/2016 | $ 13,370.22 |
| Southern Island Stores, LLC | 102429 | 8/22/2014 | 9/9/2014 | $ 13,370.22 |
| Southern Island Stores, LLC | 103012 | 9/29/2014 | 10/22/2014 | $ 13,370.22 |
| Southern Island Stores, LLC | 103585 | 10/24/2014 | 11/17/2014 | $ 13,370.22 |
| Southern Island Stores, LLC | 104756 | 12/23/2014 | 10/5/2015 | $ 13,370.22 |
| Southern Island Stores, LLC | 106420 | 3/23/2015 | 3/31/2015 | $ 13,370.22 |
| Southern Island Stores, LLC | 108784 | 7/23/2015 | 8/5/2015 | $ 13,370.22 |
| Southern Island Stores, LLC | 109953 | 9/23/2015 | 10/13/2015 | $ 13,370.22 |
| Southern Island Stores, LLC | 111679 | 12/23/2015 | 10/8/2016 | $ 13,370.22 |
| Southern Island Stores, LLC | 112849 | 3/9/2016 | 3/29/2016 | $ 130,359.61 |
| **Total Transfers** | | | | **$ 371,023.57** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Just One LLC**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 101461 | 7/10/2014 | 8/5/2014 | $ 3,145.97 |
| Southern Island Stores, LLC | 102030 | 8/8/2014 | 8/27/2014 | $ 3,145.97 |
| Southern Island Stores, LLC | 102592 | 9/5/2014 | 9/23/2014 | $ 3,145.97 |
| Southern Island Stores, LLC | 103177 | 10/10/2014 | 10/27/2014 | $ 3,145.97 |
| Southern Island Stores, LLC | 103760 | 11/7/2014 | 11/19/2014 | $ 3,145.97 |
| Southern Island Stores, LLC | 104342 | 12/9/2014 | 12/18/2014 | $ 3,145.97 |
| Southern Island Stores, LLC | 104924 | 1/9/2015 | 1/21/2015 | $ 3,145.97 |
| Southern Island Stores, LLC | 105503 | 2/10/2015 | 2/24/2015 | $ 3,145.97 |
| Southern Island Stores, LLC | 106081 | 3/9/2015 | 3/17/2015 | $ 3,145.97 |
| Southern Island Stores, LLC | 106649 | 4/7/2015 | 4/17/2015 | $ 3,145.97 |
| Southern Island Stores, LLC | 107212 | 5/8/2015 | 5/18/2015 | $ 3,145.97 |
| Southern Island Stores, LLC | 107788 | 6/9/2015 | 6/17/2015 | $ 3,145.97 |
| Southern Island Stores, LLC | 108361 | 7/13/2015 | 7/21/2015 | $ 3,145.97 |
| Southern Island Stores, LLC | 108956 | 8/6/2015 | 5/18/2015 | $ 3,145.97 |
| Southern Island Stores, LLC | 109537 | 9/9/2015 | 9/16/2015 | $ 3,145.97 |
| Southern Island Stores, LLC | 110128 | 10/9/2015 | 9/30/2015 | $ 3,145.97 |
| Southern Island Stores, LLC | 110708 | 11/9/2015 | 12/28/2015 | $ 3,145.97 |
| Southern Island Stores, LLC | 113695 | 4/27/2016 | 5/12/2016 | $ 38,852.84 |
| **Total Transfers** | | | | **$ 92,334.33** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: KC Exclusive, Inc. d/b/a Zenana**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100347 | 5/13/2014 | 5/22/2014 | $           133,886.20 |
| **Total Transfers** | | | | **$           133,886.20** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Knitwork Productions LLC**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100491 | 5/21/2014 | 6/6/2014 | $ 15,483.28 |
| Southern Island Stores, LLC | 101310 | 6/30/2014 | 7/11/2014 | $ 15,992.69 |
| Southern Island Stores, LLC | 101639 | 7/17/2014 | 8/1/2014 | $ 15,992.69 |
| Southern Island Stores, LLC | 102202 | 8/14/2014 | 8/26/2014 | $ 15,992.69 |
| Southern Island Stores, LLC | 102777 | 9/17/2014 | 10/7/2014 | $ 15,992.69 |
| Southern Island Stores, LLC | 103955 | 11/14/2014 | 11/25/2014 | $ 15,992.69 |
| Southern Island Stores, LLC | 104530 | 12/16/2014 | 12/29/2014 | $ 15,992.69 |
| Southern Island Stores, LLC | 105116 | 1/15/2015 | 1/23/2015 | $ 15,992.69 |
| Southern Island Stores, LLC | 105689 | 2/16/2015 | 3/4/2015 | $ 15,992.69 |
| Southern Island Stores, LLC | 106266 | 3/16/2015 | 3/31/2015 | $ 15,992.69 |
| Southern Island Stores, LLC | 106834 | 4/20/2015 | 5/7/2015 | $ 15,992.69 |
| Southern Island Stores, LLC | 108552 | 7/16/2015 | 8/11/2015 | $ 15,992.69 |
| Southern Island Stores, LLC | 109147 | 8/14/2015 | 9/11/2015 | $ 15,992.69 |
| Southern Island Stores, LLC | 109735 | 9/16/2015 | 9/24/2015 | $ 15,992.69 |
| Southern Island Stores, LLC | 110318 | 10/16/2015 | 10/30/2015 | $ 15,992.69 |
| Southern Island Stores, LLC | 103360 | 10/16/2015 | 10/30/2015 | $ 15,992.69 |
| Southern Island Stores, LLC | 110758 | 11/10/2015 | 11/16/2015 | $ 147,932.39 |
| **Total Transfers** | | | | **$ 403,306.02** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Lany Group LLC**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 102382 | 8/22/2014 | 9/9/2014 | $          10,370.75 |
| Southern Island Stores, LLC | 103441 | 10/21/2014 | 11/12/2014 | $          10,370.75 |
| Southern Island Stores, LLC | 102964 | 9/24/2014 | 10/20/2014 | $          10,370.75 |
| Southern Island Stores, LLC | 104060 | 11/21/2014 | 12/1/2014 | $          10,370.75 |
| Southern Island Stores, LLC | 104710 | 12/23/2014 | 1/5/2015 | $          10,370.75 |
| Southern Island Stores, LLC | 105285 | 1/23/2015 | 2/4/2015 | $          10,370.75 |
| Southern Island Stores, LLC | 105866 | 2/23/2015 | 3/3/2015 | $          10,370.75 |
| Southern Island Stores, LLC | 106375 | 3/23/2015 | 3/30/2015 | $          10,370.75 |
| Southern Island Stores, LLC | 106940 | 4/23/2015 | 5/18/2015 | $          10,370.75 |
| Southern Island Stores, LLC | 100674 | 5/22/2014 | 6/10/2014 | $          10,370.75 |
| Southern Island Stores, LLC | 101253 | 6/24/2014 | 7/14/2014 | $          10,370.75 |
| Southern Island Stores, LLC | 102964 | 9/29/2014 | 10/20/2014 | $          10,370.75 |
| **Total Transfers** | | | | **$          124,449.00** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Lati Fashions International Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 101254 | 6/24/2014 | 7/8/2014 | $ 4,328.29 |
| Southern Island Stores, LLC | 101823 | 7/24/2014 | 8/11/2014 | $ 4,328.29 |
| Southern Island Stores, LLC | 102383 | 8/22/2014 | 9/9/2014 | $ 4,328.29 |
| Southern Island Stores, LLC | 102965 | 9/29/2014 | 10/21/2014 | $ 4,328.29 |
| Southern Island Stores, LLC | 104061 | 11/21/2014 | 12/1/2014 | $ 4,328.29 |
| Southern Island Stores, LLC | 104711 | 12/23/2014 | 1/2/2015 | $ 4,328.29 |
| Southern Island Stores, LLC | 106376 | 3/23/2015 | 4/1/2015 | $ 4,328.29 |
| Southern Island Stores, LLC | 108740 | 7/23/2015 | 9/4/2015 | $ 4,328.29 |
| Southern Island Stores, LLC | 109256 | 8/21/2015 | 9/8/2015 | $ 4,328.29 |
| Southern Island Stores, LLC | 109909 | 9/23/2015 | 10/26/2015 | $ 4,328.29 |
| Southern Island Stores, LLC | 112846 | 3/9/2016 | 3/25/2016 | $ 134,177.11 |
| **Total Transfers** | | | | $ **177,460.01** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Leonard A Feinberg, Inc. and Feinberg Realty Associates L.P.**

| Debtor Transferor | Transferee | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|---|
| Southern Island Stores, LLC | Leonard A Feinberg, Inc. | 100677 | 5/22/2014 | 6/6/2014 | $ 10,839.57 |
| Southern Island Stores, LLC | Leonard A Feinberg, Inc. | 101256 | 6/24/2014 | 7/8/2014 | $ 10,839.57 |
| Southern Island Stores, LLC | Leonard A Feinberg, Inc. | 101825 | 7/24/2014 | 8/12/2014 | $ 10,839.57 |
| Southern Island Stores, LLC | Leonard A Feinberg, Inc. | 102385 | 8/22/2014 | 9/8/2014 | $ 10,839.57 |
| Southern Island Stores, LLC | Leonard A Feinberg, Inc. | 102967 | 9/29/2014 | 10/21/2014 | $ 10,839.57 |
| Southern Island Stores, LLC | Leonard A Feinberg, Inc. | 103542 | 10/24/2014 | 11/10/2014 | $ 10,839.57 |
| Southern Island Stores, LLC | Leonard A Feinberg, Inc. | 104063 | 11/21/2014 | 12/1/2014 | $ 10,839.57 |
| Southern Island Stores, LLC | Leonard A Feinberg, Inc. | 104713 | 12/23/2014 | 1/5/2015 | $ 10,839.57 |
| Southern Island Stores, LLC | Leonard A Feinberg, Inc. | 105288 | 1/23/2015 | 2/2/2015 | $ 10,839.57 |
| Southern Island Stores, LLC | Leonard A Feinberg, Inc. | 105869 | 2/23/2015 | 3/3/2015 | $ 10,839.57 |
| Southern Island Stores, LLC | Leonard A Feinberg, Inc. | 106378 | 3/23/2015 | 4/1/2015 | $ 10,839.57 |
| Southern Island Stores, LLC | Leonard A Feinberg, Inc. | 106943 | 4/23/2015 | 5/18/2015 | $ 10,839.57 |
| Southern Island Stores, LLC | Leonard A Feinberg, Inc. | 108742 | 7/23/2015 | 9/8/2015 | $ 10,839.57 |
| Southern Island Stores, LLC | Leonard A Feinberg, Inc. | 109258 | 8/21/2015 | 9/8/2015 | $ 10,839.57 |
| Southern Island Stores, LLC | Leonard A Feinberg, Inc. | 109911 | 9/23/2015 | 10/26/2015 | $ 10,839.57 |
| Southern Island Stores, LLC | Feinberg Realty Associates L.P. | 116661 | 4/28/2017 | 5/3/2017 | $ 40,000.00 |
| Southern Island Stores, LLC | Feinberg Realty Associates L.P. | 116747 | 6/1/2017 | 7/3/2017 | $ 40,000.00 |
| Southern Island Stores, LLC | Feinberg Realty Associates L.P. | 116982 | 8/11/2017 | 9/15/2017 | $ 45,000.00 |
| **Total Transfers** | | | | | **$ 287,593.55** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Lollytogs, L.T.D. d/b/a LT Apparel Group**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100686 | 5/22/2014 | 6/6/2014 | $ 4,082.64 |
| Southern Island Stores, LLC | 101264 | 6/24/2014 | 7/8/2014 | $ 4,082.64 |
| Southern Island Stores, LLC | 101832 | 7/24/2014 | 8/15/2014 | $ 4,082.64 |
| Southern Island Stores, LLC | 102392 | 8/22/2014 | 9/8/2014 | $ 4,082.64 |
| Southern Island Stores, LLC | 102974 | 9/29/2014 | 10/21/2014 | $ 4,082.64 |
| Southern Island Stores, LLC | 103549 | 10/24/2014 | 11/10/2014 | $ 4,082.64 |
| Southern Island Stores, LLC | 104070 | 11/21/2014 | 12/1/2014 | $ 4,082.64 |
| Southern Island Stores, LLC | 104720 | 12/23/2014 | 1/2/2015 | $ 4,082.64 |
| Southern Island Stores, LLC | 105295 | 1/23/2015 | 2/3/2015 | $ 4,082.64 |
| Southern Island Stores, LLC | 105876 | 2/23/2015 | 3/3/2015 | $ 4,082.64 |
| Southern Island Stores, LLC | 106385 | 3/23/2015 | 3/31/2015 | $ 4,082.64 |
| Southern Island Stores, LLC | 106950 | 4/23/2015 | 5/15/2015 | $ 4,082.64 |
| Southern Island Stores, LLC | 108749 | 7/23/2015 | 8/6/2015 | $ 4,082.64 |
| Southern Island Stores, LLC | 109265 | 8/21/2015 | 9/8/2015 | $ 4,082.64 |
| Southern Island Stores, LLC | 109918 | 9/23/2015 | 10/26/2015 | $ 4,082.64 |
| Southern Island Stores, LLC | 112847 | 3/9/2016 | 3/25/2016 | $ 48,093.60 |
| **Total Transfers** | | | | **$ 109,333.20** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Lorency & Company, LLC**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100920 | 6/9/2014 | 6/16/2014 | $ 7,756.03 |
| Southern Island Stores, LLC | 101466 | 7/10/2014 | 7/28/2014 | $ 7,756.03 |
| Southern Island Stores, LLC | 101739 | 7/24/2014 | 8/13/2014 | $ 4,890.89 |
| Southern Island Stores, LLC | 102035 | 8/8/2014 | 8/28/2014 | $ 7,756.03 |
| Southern Island Stores, LLC | 102293 | 8/22/2014 | 9/11/2014 | $ 4,890.89 |
| Southern Island Stores, LLC | 102597 | 9/5/2014 | 9/23/2014 | $ 7,756.03 |
| Southern Island Stores, LLC | 102870 | 9/29/2014 | 10/23/2014 | $ 4,890.89 |
| Southern Island Stores, LLC | 103182 | 10/10/2014 | 11/4/2014 | $ 7,756.03 |
| Southern Island Stores, LLC | 103450 | 10/24/2014 | 11/12/2014 | $ 4,890.89 |
| Southern Island Stores, LLC | 103765 | 11/7/2014 | 11/20/2014 | $ 7,756.03 |
| Southern Island Stores, LLC | 104347 | 12/9/2014 | 12/19/2014 | $ 7,756.03 |
| Southern Island Stores, LLC | 104619 | 12/23/2014 | 1/6/2015 | $ 4,890.89 |
| Southern Island Stores, LLC | 104929 | 1/9/2015 | 1/23/2015 | $ 7,756.03 |
| Southern Island Stores, LLC | 105194 | 1/23/2015 | 2/4/2015 | $ 4,890.89 |
| Southern Island Stores, LLC | 105508 | 2/10/2015 | 2/26/2015 | $ 7,756.03 |
| Southern Island Stores, LLC | 105775 | 2/23/2015 | 3/3/2015 | $ 4,890.89 |
| Southern Island Stores, LLC | 106086 | 3/9/2015 | 3/23/2015 | $ 7,756.03 |
| Southern Island Stores, LLC | 106653 | 4/7/2015 | 5/5/2015 | $ 7,756.03 |
| Southern Island Stores, LLC | 107216 | 5/8/2015 | 5/19/2015 | $ 7,756.03 |
| Southern Island Stores, LLC | 107792 | 6/9/2015 | 6/16/2015 | $ 7,756.03 |
| Southern Island Stores, LLC | 108365 | 7/13/2015 | 7/21/2015 | $ 7,756.03 |
| Southern Island Stores, LLC | 108961 | 8/6/2015 | 9/4/2015 | $ 7,756.03 |
| Southern Island Stores, LLC | 109163 | 8/21/2015 | 9/8/2015 | $ 4,890.89 |
| Southern Island Stores, LLC | 109542 | 9/9/2015 | 9/30/2015 | $ 7,756.03 |
| Southern Island Stores, LLC | 110133 | 10/9/2015 | 11/19/2015 | $ 7,756.03 |
| Southern Island Stores, LLC | 114994 | 8/25/2016 | 8/30/2016 | $ 4,890.89 |
| Southern Island Stores, LLC | 115224 | 9/28/2016 | 10/20/2016 | $ 4,890.89 |
| Southern Island Stores, LLC | 115363 | 10/25/2016 | 11/21/2016 | $ 4,890.89 |
| Southern Island Stores, LLC | 115552 | 11/29/2016 | 12/5/2016 | $ 95,787.05 |
| Southern Island Stores, LLC | 116010 | 1/19/2017 | 1/24/2017 | $ 4,890.89 |
| Southern Island Stores, LLC | 116057 | 1/23/2017 | 1/31/2017 | $ 4,890.89 |
| Southern Island Stores, LLC | 116177 | 2/6/2017 | 3/27/2017 | $ 4,890.89 |
| Southern Island Stores, LLC | 116369 | 3/17/2017 | 3/28/2017 | $ 4,890.89 |
| Southern Island Stores, LLC | 116437 | 3/27/2017 | 4/14/2017 | $ 4,890.89 |
| Southern Island Stores, LLC | 116564 | 4/21/2017 | 5/23/2017 | $ 4,890.89 |
| Southern Island Stores, LLC | 116685 | 5/24/2017 | 6/23/2017 | $ 4,890.89 |
| Southern Island Stores, LLC | 116802 | 6/22/2017 | 7/27/2017 | $ 4,890.89 |
| **Total Transfers** | | | | **$ 320,566.47** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: M.T. Packaging, Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 101884 | 8/4/2014 | 8/18/2014 | $ 3,777.44 |
| Southern Island Stores, LLC | 102447 | 8/29/2014 | 9/23/2014 | $ 3,777.44 |
| Southern Island Stores, LLC | 103032 | 10/6/2014 | 10/27/2014 | $ 3,777.44 |
| Southern Island Stores, LLC | 103610 | 10/31/2014 | 11/17/2014 | $ 3,777.44 |
| Southern Island Stores, LLC | 104199 | 11/28/2014 | 12/9/2014 | $ 3,777.44 |
| Southern Island Stores, LLC | 104781 | 12/31/2014 | 1/5/2015 | $ 3,777.44 |
| Southern Island Stores, LLC | 105355 | 2/2/2015 | 2/17/2015 | $ 3,777.44 |
| Southern Island Stores, LLC | 105935 | 3/2/2015 | 3/11/2015 | $ 3,777.44 |
| Southern Island Stores, LLC | 106503 | 3/31/2015 | 4/13/2015 | $ 3,777.44 |
| Southern Island Stores, LLC | 107067 | 4/30/2015 | 5/20/2015 | $ 3,777.44 |
| Southern Island Stores, LLC | 107643 | 5/29/2015 | 6/8/2015 | $ 3,777.44 |
| Southern Island Stores, LLC | 108215 | 6/30/2015 | 7/14/2015 | $ 3,777.44 |
| Southern Island Stores, LLC | 108809 | 7/27/2015 | 8/12/2015 | $ 3,777.44 |
| Southern Island Stores, LLC | 109384 | 8/28/2015 | 9/16/2015 | $ 3,777.44 |
| Southern Island Stores, LLC | 109980 | 9/30/2015 | 11/2/2015 | $ 3,777.44 |
| Southern Island Stores, LLC | 114759 | 7/13/2016 | 7/18/2016 | $ 51,562.08 |
| **Total Transfers** | | | | **$ 108,223.68** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Mac Logistics Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100690 | 5/22/2014 | 6/6/2014 | $ 5,604.32 |
| Southern Island Stores, LLC | 100921 | 6/9/2014 | 6/19/2014 | $ 2,716.50 |
| Southern Island Stores, LLC | 101268 | 6/24/2014 | 7/10/2014 | $ 5,604.32 |
| Southern Island Stores, LLC | 101468 | 7/10/2014 | 7/29/2014 | $ 2,716.50 |
| Southern Island Stores, LLC | 101836 | 7/24/2014 | 8/15/2014 | $ 5,604.32 |
| Southern Island Stores, LLC | 102397 | 8/22/2014 | 9/17/2014 | $ 2,716.50 |
| Southern Island Stores, LLC | 102396 | 8/22/2014 | 9/17/2014 | $ 5,604.32 |
| Southern Island Stores, LLC | 102979 | 9/29/2014 | 10/27/2014 | $ 2,716.50 |
| Southern Island Stores, LLC | 102978 | 9/29/2014 | 10/27/2014 | $ 5,604.32 |
| Southern Island Stores, LLC | 103554 | 10/24/2014 | 11/12/2014 | $ 2,716.50 |
| Southern Island Stores, LLC | 103553 | 10/24/2014 | 11/12/2014 | $ 5,604.32 |
| Southern Island Stores, LLC | 104075 | 11/21/2014 | 12/3/2014 | $ 2,716.50 |
| Southern Island Stores, LLC | 104074 | 11/21/2014 | 12/3/2014 | $ 5,604.32 |
| Southern Island Stores, LLC | 104725 | 12/23/2014 | 1/5/2015 | $ 2,716.50 |
| Southern Island Stores, LLC | 104724 | 12/23/2014 | 1/5/2015 | $ 5,604.32 |
| Southern Island Stores, LLC | 105299 | 1/23/2015 | 2/4/2015 | $ 5,604.32 |
| Southern Island Stores, LLC | 105881 | 2/23/2015 | 3/6/2015 | $ 2,716.50 |
| Southern Island Stores, LLC | 105880 | 2/23/2015 | 3/6/2015 | $ 5,604.32 |
| Southern Island Stores, LLC | 106389 | 3/23/2015 | 4/3/2015 | $ 5,604.32 |
| Southern Island Stores, LLC | 108754 | 7/23/2015 | 9/9/2015 | $ 2,716.50 |
| Southern Island Stores, LLC | 108753 | 7/23/2015 | 9/9/2015 | $ 5,604.32 |
| Southern Island Stores, LLC | 109269 | 8/21/2015 | 9/9/2015 | $ 5,604.32 |
| Southern Island Stores, LLC | 109923 | 9/23/2015 | 10/30/2015 | $ 2,716.50 |
| Southern Island Stores, LLC | 109922 | 9/23/2015 | 10/30/2015 | $ 5,604.32 |
| Southern Island Stores, LLC | 110442 | 10/22/2015 | 11/6/2015 | $ 5,604.32 |
| Southern Island Stores, LLC | 110079 | 11/23/2015 | 12/8/2015 | $ 5,604.32 |
| Southern Island Stores, LLC | 114183 | 6/1/2016 | 6/21/2016 | $ 182,140.24 |
| **Total Transfers** | | | | $ 298,974.36 |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Maverick Apparel LLC**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100695 | 5/22/2014 | 6/20/2014 | $ 4,031.61 |
| Southern Island Stores, LLC | 101273 | 6/24/2014 | 7/16/2014 | $ 4,031.61 |
| Southern Island Stores, LLC | 101840 | 7/24/2014 | 8/13/2014 | $ 4,031.61 |
| Southern Island Stores, LLC | 102401 | 8/22/2014 | 9/17/2014 | $ 4,031.61 |
| Southern Island Stores, LLC | 102983 | 9/29/2014 | 10/22/2014 | $ 4,031.61 |
| Southern Island Stores, LLC | 103558 | 10/24/2014 | 11/13/2014 | $ 4,031.61 |
| Southern Island Stores, LLC | 104079 | 11/21/2014 | 12/10/2014 | $ 4,031.61 |
| Southern Island Stores, LLC | 104729 | 12/23/2014 | 1/6/2015 | $ 4,031.61 |
| Southern Island Stores, LLC | 105304 | 1/23/2015 | 2/9/2015 | $ 4,031.61 |
| Southern Island Stores, LLC | 105885 | 2/23/2015 | 3/11/2015 | $ 4,031.61 |
| Southern Island Stores, LLC | 106394 | 3/23/2015 | 4/9/2015 | $ 4,031.61 |
| Southern Island Stores, LLC | 106959 | 4/23/2015 | 5/19/2015 | $ 4,031.61 |
| Southern Island Stores, LLC | 107529 | 5/22/2015 | 6/9/2015 | $ 4,031.61 |
| Southern Island Stores, LLC | 108108 | 6/23/2015 | 7/14/2015 | $ 4,031.61 |
| Southern Island Stores, LLC | 108758 | 7/23/2015 | 9/11/2015 | $ 4,031.61 |
| Southern Island Stores, LLC | 109274 | 8/21/2015 | 9/11/2015 | $ 4,031.61 |
| Southern Island Stores, LLC | 109927 | 9/23/2015 | 10/30/2015 | $ 4,031.61 |
| Southern Island Stores, LLC | 114185 | 6/1/2016 | 6/15/2016 | $ 68,537.37 |
| **Total Transfers** | | | | **$ 137,074.74** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Middlegate Factors LLC**

| Debtor Transferor | Paid on Behalf of Conway Creditor Defendant | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|---|
| Southern Island Stores, LLC | Isaac Imports, Inc. | 101413 | 7/2/2014 | 7/1/2014 | $ 5,192.60 |
| Southern Island Stores, LLC | Isaac Imports, Inc. | 101846 | 7/24/2014 | 8/12/2014 | $ 5,192.60 |
| Southern Island Stores, LLC | Isaac Imports, Inc. | 102407 | 8/22/2014 | 9/10/2014 | $ 5,192.60 |
| Southern Island Stores, LLC | Isaac Imports, Inc. | 102989 | 9/29/2014 | 10/20/2014 | $ 5,192.60 |
| Southern Island Stores, LLC | Isaac Imports, Inc. | 103564 | 10/24/2014 | 11/12/2014 | $ 5,192.60 |
| Southern Island Stores, LLC | Isaac Imports, Inc. | 104085 | 11/21/2014 | 12/2/2014 | $ 5,192.60 |
| Southern Island Stores, LLC | Isaac Imports, Inc. | 104735 | 12/23/2014 | 1/7/2015 | $ 5,192.60 |
| Southern Island Stores, LLC | Isaac Imports, Inc. | 105310 | 1/23/2015 | 2/4/2015 | $ 5,192.60 |
| Southern Island Stores, LLC | Isaac Imports, Inc. | 105891 | 2/23/2015 | 3/4/2015 | $ 5,192.60 |
| Southern Island Stores, LLC | Isaac Imports, Inc. | 106400 | 3/23/2015 | 3/31/2015 | $ 5,192.60 |
| Southern Island Stores, LLC | Isaac Imports, Inc. | 106965 | 4/23/2015 | 5/15/2015 | $ 5,192.60 |
| Southern Island Stores, LLC | Isaac Imports, Inc. | 108764 | 7/23/2015 | 8/6/2015 | $ 5,192.60 |
| Southern Island Stores, LLC | Isaac Imports, Inc. | 109280 | 8/21/2015 | 9/9/2015 | $ 5,192.60 |
| Southern Island Stores, LLC | Isaac Imports, Inc. | 109933 | 9/23/2015 | 10/14/2015 | $ 5,192.60 |
| Southern Island Stores, LLC | Isaac Imports, Inc. | 110453 | 10/22/2015 | 11/4/2015 | $ 5,192.60 |
| **Total Transfers** | | | | | **$ 77,889.00** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Native Group Int'l**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100712 | 5/22/2014 | 6/9/2014 | $ 2,419.95 |
| Southern Island Stores, LLC | 100960 | 6/16/2014 | 6/25/2014 | $ 1,658.11 |
| Southern Island Stores, LLC | 101290 | 6/24/2014 | 7/10/2014 | $ 2,419.95 |
| Southern Island Stores, LLC | 101508 | 7/10/2014 | 7/15/2014 | $ 1,658.11 |
| Southern Island Stores, LLC | 101858 | 7/24/2014 | 8/1/2014 | $ 4,078.06 |
| Southern Island Stores, LLC | 102420 | 8/22/2014 | 9/12/2014 | $ 4,078.06 |
| Southern Island Stores, LLC | 105336 | 1/23/2015 | 2/3/2015 | $ 4,078.06 |
| Southern Island Stores, LLC | 105917 | 2/23/2015 | 3/11/2015 | $ 4,078.06 |
| Southern Island Stores, LLC | 106426 | 3/23/2015 | 3/30/2015 | $ 4,078.06 |
| Southern Island Stores, LLC | 106993 | 4/23/2015 | 5/18/2015 | $ 4,078.06 |
| Southern Island Stores, LLC | 108790 | 7/23/2015 | 8/13/2015 | $ 4,078.06 |
| Southern Island Stores, LLC | 109306 | 8/21/2015 | 9/4/2015 | $ 4,078.06 |
| Southern Island Stores, LLC | 109959 | 9/23/2015 | 10/26/2015 | $ 4,078.06 |
| Southern Island Stores, LLC | 112963 | 3/24/2016 | 4/12/2016 | $ 50,364.13 |
| **Total Transfers** | | | | **$ 95,222.79** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: New York Accessories Group Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100714 | 5/22/2014 | 6/12/2014 | $ 4,261.54 |
| Southern Island Stores, LLC | 101292 | 6/24/2014 | 7/11/2014 | $ 4,261.54 |
| Southern Island Stores, LLC | 101860 | 7/24/2014 | 8/13/2014 | $ 4,261.54 |
| Southern Island Stores, LLC | 102422 | 8/22/2014 | 9/11/2014 | $ 4,261.54 |
| Southern Island Stores, LLC | 103003 | 9/29/2014 | 10/22/2014 | $ 4,261.54 |
| Southern Island Stores, LLC | 103577 | 10/24/2014 | 11/14/2014 | $ 4,261.54 |
| Southern Island Stores, LLC | 104098 | 11/21/2014 | 12/3/2014 | $ 4,261.54 |
| Southern Island Stores, LLC | 104748 | 12/23/2014 | 1/6/2015 | $ 4,261.54 |
| Southern Island Stores, LLC | 105323 | 1/23/2015 | 2/4/2015 | $ 4,261.54 |
| Southern Island Stores, LLC | 105904 | 2/23/2015 | 3/6/2015 | $ 4,261.54 |
| Southern Island Stores, LLC | 106413 | 3/23/2015 | 4/1/2015 | $ 4,261.54 |
| Southern Island Stores, LLC | 108777 | 7/23/2015 | 9/10/2015 | $ 4,261.54 |
| Southern Island Stores, LLC | 109293 | 8/21/2015 | 9/10/2015 | $ 4,261.54 |
| Southern Island Stores, LLC | 109946 | 9/26/2015 | 10/28/2015 | $ 4,261.54 |
| Southern Island Stores, LLC | 113696 | 4/27/2016 | 5/9/2016 | $ 52,630.02 |
| **Total Transfers** | | | | **$ 112,291.58** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Noah USA Inc. d/b/a Davida Fashion**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100554 | 5/21/2014 | 6/9/2014 | $ 12,448.37 |
| Southern Island Stores, LLC | 101041 | 6/17/2014 | 7/3/2014 | $ 12,448.37 |
| Southern Island Stores, LLC | 101587 | 7/17/2014 | 7/30/2014 | $ 12,448.37 |
| Southern Island Stores, LLC | 102149 | 8/14/2014 | 8/27/2014 | $ 12,448.37 |
| Southern Island Stores, LLC | 103301 | 10/16/2014 | 10/31/2014 | $ 12,448.37 |
| Southern Island Stores, LLC | 103891 | 11/14/2014 | 12/3/2014 | $ 12,448.37 |
| Southern Island Stores, LLC | 104470 | 12/16/2014 | 12/23/2014 | $ 12,448.37 |
| Southern Island Stores, LLC | 105055 | 1/15/2015 | 1/22/2015 | $ 12,448.37 |
| Southern Island Stores, LLC | 105628 | 2/16/2015 | 3/3/2015 | $ 12,448.37 |
| Southern Island Stores, LLC | 106205 | 3/16/2015 | 4/2/2015 | $ 12,448.37 |
| Southern Island Stores, LLC | 106772 | 4/20/2015 | 5/8/2015 | $ 12,448.37 |
| Southern Island Stores, LLC | 108488 | 7/16/2015 | 8/6/2015 | $ 12,448.37 |
| Southern Island Stores, LLC | 109084 | 8/14/2015 | 9/10/2015 | $ 12,448.37 |
| Southern Island Stores, LLC | 109672 | 9/16/2015 | 10/7/2015 | $ 12,448.37 |
| Southern Island Stores, LLC | 110255 | 10/16/2015 | 11/16/2015 | $ 12,448.37 |
| Southern Island Stores, LLC | 111407 | 12/16/2015 | 1/13/2016 | $ 12,448.37 |
| Southern Island Stores, LLC | 112843 | 3/9/2016 | 3/24/2016 | $ 45,452.26 |
| **Total Transfers** | | | | **$ 244,626.18** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Northpoint Trading Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 101312 | 6/30/2014 | 7/8/2014 | $ 3,966.39 |
| Southern Island Stores, LLC | 101482 | 7/10/2014 | 7/25/2014 | $ 3,966.39 |
| Southern Island Stores, LLC | 102050 | 8/8/2014 | 8/26/2014 | $ 3,966.39 |
| Southern Island Stores, LLC | 102612 | 9/5/2014 | 9/22/2014 | $ 3,966.39 |
| Southern Island Stores, LLC | 103196 | 10/10/2014 | 10/27/2014 | $ 3,966.39 |
| Southern Island Stores, LLC | 103779 | 11/7/2014 | 11/18/2014 | $ 3,966.39 |
| Southern Island Stores, LLC | 104362 | 12/9/2014 | 12/16/2014 | $ 3,966.39 |
| Southern Island Stores, LLC | 104944 | 1/9/2015 | 1/20/2015 | $ 3,966.39 |
| Southern Island Stores, LLC | 105523 | 2/10/2015 | 2/23/2015 | $ 3,966.39 |
| Southern Island Stores, LLC | 106101 | 3/9/2015 | 3/17/2015 | $ 3,966.39 |
| Southern Island Stores, LLC | 106668 | 4/7/2015 | 4/14/2015 | $ 3,966.39 |
| Southern Island Stores, LLC | 107231 | 5/8/2015 | 5/18/2015 | $ 3,966.39 |
| Southern Island Stores, LLC | 108976 | 8/6/2015 | 9/8/2015 | $ 3,966.39 |
| Southern Island Stores, LLC | 109557 | 9/9/2015 | 9/30/2015 | $ 3,966.39 |
| Southern Island Stores, LLC | 110148 | 10/9/2015 | 11/9/2015 | $ 3,966.39 |
| Southern Island Stores, LLC | 112618 | 2/24/2016 | 3/7/2016 | $ 45,546.12 |
| **Total Transfers** | | | | **$ 105,041.97** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: One Step Up Ltd.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100486 | 5/21/2014 | 6/10/2014 | $ 17,260.06 |
| Southern Island Stores, LLC | 100967 | 6/17/2014 | 7/1/2014 | $ 17,260.06 |
| Southern Island Stores, LLC | 101521 | 7/17/2014 | 8/1/2014 | $ 17,260.06 |
| Southern Island Stores, LLC | 102083 | 8/14/2014 | 8/27/2014 | $ 17,260.06 |
| Southern Island Stores, LLC | 103440 | 10/21/2014 | 11/13/2014 | $ 17,260.06 |
| Southern Island Stores, LLC | 103950 | 11/14/2014 | 11/26/2014 | $ 17,260.06 |
| Southern Island Stores, LLC | 104525 | 12/16/2014 | 12/24/2014 | $ 17,260.06 |
| Southern Island Stores, LLC | 105111 | 1/15/2015 | 1/27/2015 | $ 17,260.06 |
| Southern Island Stores, LLC | 105684 | 2/16/2015 | 3/4/2015 | $ 17,260.06 |
| Southern Island Stores, LLC | 106261 | 3/16/2015 | 4/2/2015 | $ 17,260.06 |
| Southern Island Stores, LLC | 106829 | 4/20/2015 | 5/5/2015 | $ 17,260.06 |
| Southern Island Stores, LLC | 108547 | 7/16/2015 | 8/11/2015 | $ 17,260.06 |
| Southern Island Stores, LLC | 109142 | 8/14/2015 | 9/9/2015 | $ 17,260.06 |
| Southern Island Stores, LLC | 109730 | 9/16/2015 | 10/8/2015 | $ 17,260.06 |
| Southern Island Stores, LLC | 112369 | 2/9/2016 | 2/17/2016 | 213,161.75 |
| **Total Transfers** | | | | **$ 454,802.59** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Panties Plus Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100721 | 5/22/2014 | 6/11/2014 | $ 7,250.54 |
| Southern Island Stores, LLC | 101317 | 6/30/2014 | 7/11/2014 | $ 7,250.54 |
| Southern Island Stores, LLC | 101888 | 8/4/2014 | 8/20/2014 | $ 7,250.54 |
| Southern Island Stores, LLC | 102453 | 8/29/2014 | 9/23/2014 | $ 7,250.54 |
| Southern Island Stores, LLC | 103038 | 10/6/2014 | 10/29/2014 | $ 7,250.54 |
| Southern Island Stores, LLC | 103615 | 10/31/2014 | 11/19/2014 | $ 7,250.54 |
| Southern Island Stores, LLC | 104204 | 11/28/2014 | 12/10/2014 | $ 7,250.54 |
| Southern Island Stores, LLC | 104787 | 12/31/2014 | 1/7/2015 | $ 7,250.54 |
| Southern Island Stores, LLC | 105361 | 2/2/2015 | 2/23/2015 | $ 7,250.54 |
| Southern Island Stores, LLC | 105941 | 3/2/2015 | 3/17/2015 | $ 7,250.54 |
| Southern Island Stores, LLC | 106509 | 3/31/2015 | 4/10/2015 | $ 7,250.54 |
| Southern Island Stores, LLC | 107073 | 4/30/2015 | 5/18/2015 | $ 7,250.54 |
| Southern Island Stores, LLC | 107649 | 5/29/2015 | 6/9/2015 | $ 7,250.54 |
| Southern Island Stores, LLC | 108221 | 6/30/2015 | 7/14/2015 | $ 7,250.54 |
| Southern Island Stores, LLC | 108815 | 7/27/2015 | 8/11/2015 | $ 7,250.54 |
| Southern Island Stores, LLC | 109390 | 8/28/2015 | 9/17/2015 | $ 7,250.54 |
| Southern Island Stores, LLC | 109986 | 9/30/2015 | 11/3/2015 | $ 7,250.54 |
| Southern Island Stores, LLC | 114099 | 5/17/2016 | 6/1/2016 | $ 89,544.27 |
| **Total Transfers** | | | | **$ 212,803.45** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: PG Wear Corp. d/b/a Pretty Good**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100935 | 6/9/2014 | 6/18/2014 | $ 19,684.15 |
| Southern Island Stores, LLC | 101485 | 7/10/2014 | 7/25/2014 | $ 19,684.15 |
| Southern Island Stores, LLC | 102053 | 8/8/2014 | 8/26/2014 | $ 19,684.15 |
| Southern Island Stores, LLC | 103047 | 10/6/2014 | 10/24/2014 | $ 19,684.15 |
| Southern Island Stores, LLC | 103199 | 10/10/2014 | 10/24/2014 | $ 19,684.15 |
| Southern Island Stores, LLC | 103783 | 10/7/2014 | 11/19/2014 | $ 19,684.15 |
| Southern Island Stores, LLC | 104367 | 12/9/2014 | 12/18/2014 | $ 19,684.15 |
| Southern Island Stores, LLC | 104949 | 1/9/2015 | 1/20/2015 | $ 19,684.15 |
| Southern Island Stores, LLC | 105528 | 2/10/2015 | 2/26/2015 | $ 19,684.15 |
| Southern Island Stores, LLC | 106106 | 3/9/2015 | 3/18/2015 | $ 19,684.15 |
| Southern Island Stores, LLC | 106673 | 4/7/2015 | 4/21/2015 | $ 19,684.15 |
| Southern Island Stores, LLC | 107236 | 5/8/2015 | 6/9/2015 | $ 19,684.15 |
| Southern Island Stores, LLC | 107812 | 6/9/2015 | 6/25/2015 | $ 19,684.15 |
| Southern Island Stores, LLC | 108797 | 7/27/2015 | 8/26/2015 | $ 19,684.15 |
| Southern Island Stores, LLC | 108981 | 8/6/2015 | 8/26/2015 | $ 19,684.15 |
| Southern Island Stores, LLC | 109562 | 9/9/2015 | 10/2/2015 | $ 19,684.15 |
| Southern Island Stores, LLC | 110153 | 10/9/2015 | 11/25/2015 | $ 19,684.15 |
| Southern Island Stores, LLC | 110733 | 11/9/2015 | 11/25/2015 | $ 19,684.15 |
| Southern Island Stores, LLC | 114104 | 5/18/2016 | 5/31/2016 | $ 103,932.31 |
| **Total Transfers** | | | | **$ 458,247.01** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Poetry Corporation**

| Debtor | Assumed Obligation |
|---|---|
| Southern Island Stores, LLC | $                    240,000 |

| Transfer Amount |
| --- |
| To be determined |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Preger and Wertenteil, Inc. d/b/a Gold Medal Intl.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100602 | 5/21/2014 | 6/9/2014 | $ 6,014.38 |
| Southern Island Stores, LLC | 101091 | 6/17/2014 | 7/2/2014 | $ 6,014.38 |
| Southern Island Stores, LLC | 101632 | 7/17/2014 | 8/5/2014 | $ 6,014.38 |
| Southern Island Stores, LLC | 102194 | 8/14/2014 | 9/4/2014 | $ 6,014.38 |
| Southern Island Stores, LLC | 102765 | 9/17/2014 | 10/8/2014 | $ 6,014.38 |
| Southern Island Stores, LLC | 103348 | 10/16/2014 | 11/5/2014 | $ 6,014.38 |
| Southern Island Stores, LLC | 103939 | 11/14/2014 | 12/3/2014 | $ 6,014.38 |
| Southern Island Stores, LLC | 104517 | 12/16/2014 | 1/7/2015 | $ 6,014.38 |
| Southern Island Stores, LLC | 105103 | 1/15/2015 | 2/4/2015 | $ 6,014.38 |
| Southern Island Stores, LLC | 105675 | 2/16/2015 | 3/4/2015 | $ 6,014.38 |
| Southern Island Stores, LLC | 106252 | 3/16/2015 | 4/3/2015 | $ 6,014.38 |
| Southern Island Stores, LLC | 106820 | 4/20/2015 | 5/4/2015 | $ 6,014.38 |
| Southern Island Stores, LLC | 108536 | 7/16/2015 | 8/10/2015 | $ 6,014.38 |
| Southern Island Stores, LLC | 109132 | 8/14/2015 | 9/9/2015 | $ 6,014.38 |
| Southern Island Stores, LLC | 109720 | 9/16/2015 | 10/6/2015 | $ 6,014.38 |
| Southern Island Stores, LLC | 110885 | 11/16/2015 | 12/10/2015 | $ 6,014.38 |
| Southern Island Stores, LLC | 110303 | 10/16/2015 | 12/15/2015 | $ 6,014.38 |
| Southern Island Stores, LLC | 112374 | 2/9/2016 | 2/17/2016 | $ 70,849.37 |
| **Total Transfers** | | | | **$ 173,093.83** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Reich Brothers, LLC**

| Initial Transferee | Transfer Date | Transfer Amount |
|---|---|---|
| Reich Brothers, LLC | 5/19/2014 | $ 1,263,679.93 |
| Reich Brothers, LLC | 6/6/2014 | $ 162,729.10 |
| Reich Brothers, LLC | 6/23/2014 | $ 180,030.00 |
| **Total Transfers** | | **$ 1,606,439.03** |

| Subsequent Transferee | Transfer Date | Transfer Amount |
|---|---|---|
| Mango USA, Inc. | To be determined | $ 903,455.14 |
| Fame Fashion House, LLC | To be determined | $ 180,030.00 |
| Mirage Fashions of NY, LLC | To be determined | $ 128,718.24 |
| Omega Apparel, Inc. | To be determined | $ 80,918.64 |
| CHD Home Textiles LLC | To be determined | $ 80,688.28 |
| **Total Transfers** | | **$ 1,373,810.30** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Rosenthal & Rosenthal, Inc.**

| Debtor Transferor | Paid on Behalf of Conway Creditor Defendant | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|---|
| Southern Island Stores, LLC | I Apparel, LLC | 101414 | 7/2/2014 | 7/11/2014 | $ 2,868.15 |
| Southern Island Stores, LLC | Julis Young Activew | 101415 | 7/2/2014 | 7/11/2014 | $ 13,370.22 |
| Southern Island Stores, LLC | Knitwork Productions, LLC | 101310 | 6/30/2014 | 7/11/2014 | $ 15,992.69 |
| Southern Island Stores, LLC | Julis Young Activew | 101645 | 7/17/2014 | 8/1/2014 | $ 13,370.22 |
| Southern Island Stores, LLC | Knitwork Productions, LLC | 101639 | 7/17/2014 | 8/1/2014 | $ 15,992.69 |
| Southern Island Stores, LLC | I Apparel, LLC | 101864 | 7/24/2014 | 8/11/2014 | $ 2,868.15 |
| Southern Island Stores, LLC | Julis Young Activew | 101865 | 7/24/2014 | 8/11/2014 | $ 13,370.22 |
| Southern Island Stores, LLC | Knitwork Productions, LLC | 102202 | 8/14/2014 | 8/26/2014 | $ 15,992.69 |
| Southern Island Stores, LLC | I Apparel, LLC | 102428 | 8/22/2014 | 9/9/2014 | $ 2,868.15 |
| Southern Island Stores, LLC | Julis Young Activew | 102429 | 8/22/2014 | 9/9/2014 | $ 13,370.22 |
| Southern Island Stores, LLC | Simon International | 102469 | 8/29/2014 | 9/24/2014 | $ 9,033.54 |
| Southern Island Stores, LLC | Knitwork Productions, LLC | 102777 | 9/17/2014 | 10/7/2014 | $ 15,992.69 |
| Southern Island Stores, LLC | I Apparel, LLC | 103011 | 9/29/2014 | 10/21/2014 | $ 2,868.15 |
| Southern Island Stores, LLC | Julis Young Activew | 103012 | 9/29/2014 | 10/22/2014 | $ 13,370.22 |
| Southern Island Stores, LLC | Simon International | 103132 | 10/6/2014 | 10/30/2014 | $ 3,011.18 |
| Southern Island Stores, LLC | I Apparel, LLC | 103584 | 10/24/2014 | 11/17/2014 | $ 2,868.15 |
| Southern Island Stores, LLC | Julis Young Activew | 103585 | 10/24/2014 | 11/17/2014 | $ 13,370.22 |
| Southern Island Stores, LLC | Simon International | 103631 | 10/31/2014 | 11/21/2014 | $ 3,011.18 |
| Southern Island Stores, LLC | Knitwork Productions, LLC | 103955 | 11/14/2014 | 11/25/2014 | $ 15,992.69 |
| Southern Island Stores, LLC | Simon International | 104220 | 11/28/2014 | 12/11/2014 | $ 3,011.18 |
| Southern Island Stores, LLC | I Apparel, LLC | 104104 | 11/21/2014 | 12/11/2014 | $ 2,868.15 |
| Southern Island Stores, LLC | Julis Young Activew | 104105 | 11/21/2014 | 12/11/2014 | $ 13,370.22 |
| Southern Island Stores, LLC | Knitwork Productions, LLC | 104530 | 12/16/2014 | 12/29/2014 | $ 15,992.69 |
| Southern Island Stores, LLC | I Apparel, LLC | 104755 | 12/23/2014 | 1/5/2015 | $ 2,868.15 |
| Southern Island Stores, LLC | Simon International | 104803 | 12/31/2014 | 1/20/2015 | $ 3,011.18 |
| Southern Island Stores, LLC | Knitwork Productions, LLC | 105116 | 1/15/2015 | 1/23/2015 | $ 15,992.69 |
| Southern Island Stores, LLC | I Apparel, LLC | 105329 | 1/23/2015 | 2/6/2015 | $ 2,868.15 |
| Southern Island Stores, LLC | Julis Young Activew | 105330 | 1/23/2015 | 2/6/2015 | $ 13,370.22 |
| Southern Island Stores, LLC | Simon International | 105377 | 2/2/2015 | 2/27/2015 | $ 3,011.18 |
| Southern Island Stores, LLC | I Apparel, LLC | 105910 | 2/23/2015 | 3/4/2015 | $ 2,868.15 |
| Southern Island Stores, LLC | Julis Young Activew | 105911 | 2/23/2015 | 3/4/2015 | $ 13,370.22 |
| Southern Island Stores, LLC | Knitwork Productions, LLC | 105689 | 2/16/2015 | 3/4/2015 | $ 15,992.69 |
| Southern Island Stores, LLC | Simon International | 105957 | 3/2/2015 | 3/16/2015 | $ 3,011.18 |
| Southern Island Stores, LLC | I Apparel, LLC | 106419 | 3/23/2015 | 3/31/2015 | $ 2,868.15 |
| Southern Island Stores, LLC | Julis Young Activew | 106420 | 3/23/2015 | 3/31/2015 | $ 13,370.22 |
| Southern Island Stores, LLC | Knitwork Productions, LLC | 106266 | 3/16/2015 | 3/31/2015 | $ 15,992.69 |
| Southern Island Stores, LLC | Simon International | 106525 | 3/31/2015 | 4/10/2015 | $ 3,011.18 |
| Southern Island Stores, LLC | Knitwork Productions, LLC | 106834 | 4/20/2015 | 5/7/2015 | $ 15,992.69 |
| Southern Island Stores, LLC | I Apparel, LLC | 108783 | 7/23/2015 | 8/5/2015 | $ 2,868.15 |
| Southern Island Stores, LLC | Julis Young Activew | 108784 | 7/23/2015 | 8/5/2015 | $ 13,370.22 |
| Southern Island Stores, LLC | Knitwork Productions, LLC | 108552 | 7/16/2015 | 8/11/2015 | $ 15,992.69 |
| Southern Island Stores, LLC | Simon International | 108831 | 7/27/2015 | 8/24/2015 | $ 3,011.18 |
| Southern Island Stores, LLC | I Apparel, LLC | 109299 | 8/21/2015 | 9/1/2015 | $ 2,868.15 |
| Southern Island Stores, LLC | Julis Young Activew | 109300 | 8/21/2015 | 9/1/2015 | $ 13,370.22 |
| Southern Island Stores, LLC | Knitwork Productions, LLC | 109147 | 8/14/2015 | 9/11/2015 | $ 15,992.69 |
| Southern Island Stores, LLC | Simon International | 109406 | 8/28/2015 | 9/15/2015 | $ 3,011.18 |
| Southern Island Stores, LLC | Knitwork Productions, LLC | 109735 | 9/16/2015 | 9/24/2015 | $ 15,992.69 |
| Southern Island Stores, LLC | Julis Young Activew | 104756 | 12/23/2014 | 10/5/2015 | $ 13,370.22 |
| Southern Island Stores, LLC | Simon International | 110002 | 9/30/2015 | 10/13/2015 | $ 3,011.18 |
| Southern Island Stores, LLC | I Apparel, LLC | 109952 | 9/23/2015 | 10/13/2015 | $ 2,868.15 |
| Southern Island Stores, LLC | Julis Young Activew | 109953 | 9/23/2015 | 10/13/2015 | $ 13,370.22 |
| Southern Island Stores, LLC | I Apparel, LLC | 110472 | 10/22/2015 | 10/30/2015 | $ 2,868.15 |
| Southern Island Stores, LLC | Julis Young Activew | 110473 | 10/22/2015 | 10/30/2015 | $ 13,370.22 |
| Southern Island Stores, LLC | Knitwork Productions, LLC | 110318 | 10/16/2015 | 10/30/2015 | $ 15,992.69 |
| Southern Island Stores, LLC | Knitwork Productions, LLC | 103360 | 10/16/2015 | 10/30/2015 | $ 15,992.69 |
| Southern Island Stores, LLC | Simon International | 110583 | 10/30/2015 | 11/12/2015 | $ 3,011.18 |
| Southern Island Stores, LLC | Knitwork Productions, LLC | 110758 | 11/10/2015 | 11/16/2015 | $ 147,932.39 |
| Southern Island Stores, LLC | I Apparel, LLC | 111109 | 11/23/2015 | 12/4/2015 | $ 2,868.15 |
| Southern Island Stores, LLC | Julis Young Activew | 111110 | 11/23/2015 | 12/4/2015 | $ 13,370.22 |
| Southern Island Stores, LLC | Simon International | 111157 | 12/1/2015 | 12/23/2015 | $ 3,011.18 |
| Southern Island Stores, LLC | I Apparel, LLC | 111678 | 12/23/2015 | 1/8/2016 | $ 2,868.15 |
| Southern Island Stores, LLC | Simon International | 111727 | 12/30/2015 | 2/1/2016 | $ 3,011.18 |
| Southern Island Stores, LLC | I Apparel, LLC | 112236 | 1/22/2016 | 2/10/2016 | $ 2,868.15 |
| Southern Island Stores, LLC | Julis Young Activew | 112237 | 1/22/2016 | 2/10/2016 | $ 13,370.22 |
| Southern Island Stores, LLC | Simon International | 112292 | 2/1/2016 | 3/2/2016 | $ 3,011.18 |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Rosenthal & Rosenthal, Inc.**

| Debtor Transferor | Paid on Behalf of Conway Creditor Defendant | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|---|
| Southern Island Stores, LLC | Simon International | 112886 | 3/11/2016 | 3/29/2016 | $ 3,011.18 |
| Southern Island Stores, LLC | I Apparel, LLC | 112757 | 2/24/2016 | 3/29/2016 | $ 2,868.15 |
| Southern Island Stores, LLC | Julis Young Activew | 112849 | 3/9/2016 | 3/29/2016 | $ 130,359.61 |
| Southern Island Stores, LLC | Simon International | 113432 | 4/4/2016 | 4/26/2016 | $ 3,011.18 |
| Southern Island Stores, LLC | I Apparel, LLC | 113387 | 3/31/2016 | 4/26/2016 | $ 2,868.15 |
| Southern Island Stores, LLC | Simon International | 113929 | 4/29/2016 | 6/10/2016 | $ 3,011.18 |
| Southern Island Stores, LLC | I Apparel, LLC | 113928 | 4/29/2016 | 6/10/2016 | $ 2,868.15 |
| Southern Island Stores, LLC | Simon International | 114493 | 6/8/2016 | 6/21/2016 | $ 3,011.18 |
| Southern Island Stores, LLC | I Apparel, LLC | 114492 | 6/8/2016 | 6/21/2016 | $ 2,868.15 |
| Southern Island Stores, LLC | Simon International | 114664 | 6/22/2016 | 7/6/2016 | $ 3,011.18 |
| Southern Island Stores, LLC | I Apparel, LLC | 114663 | 6/22/2016 | 7/6/2016 | $ 2,868.15 |
| Southern Island Stores, LLC | Simon International | 114851 | 7/27/2016 | 8/16/2016 | $ 3,011.18 |
| Southern Island Stores, LLC | I Apparel, LLC | 114839 | 7/27/2016 | 8/16/2016 | $ 2,868.15 |
| Southern Island Stores, LLC | Simon International | 115045 | 8/25/2016 | 9/6/2016 | $ 3,011.18 |
| Southern Island Stores, LLC | I Apparel, LLC | 115044 | 8/25/2016 | 9/6/2016 | $ 2,868.15 |
| Southern Island Stores, LLC | Julis Young Activew | 111679 | 12/23/2015 | 10/8/2016 | $ 13,370.22 |
| Southern Island Stores, LLC | Simon International | 115270 | 9/28/2016 | 10/19/2016 | $ 3,011.18 |
| Southern Island Stores, LLC | I Apparel, LLC | 115269 | 9/28/2016 | 10/19/2016 | $ 2,868.15 |
| Southern Island Stores, LLC | Simon International | 115409 | 10/25/2016 | 12/12/2016 | $ 3,011.18 |
| Southern Island Stores, LLC | I Apparel, LLC | 115408 | 10/25/2016 | 12/12/2016 | $ 2,868.15 |
| Southern Island Stores, LLC | Simon International | 115562 | 11/29/2016 | 12/22/2016 | $ 3,011.18 |
| Southern Island Stores, LLC | I Apparel, LLC | 115561 | 11/29/2016 | 12/22/2016 | $ 2,868.15 |
| Southern Island Stores, LLC | Simon International | 116098 | 1/23/2017 | 1/30/2017 | $ 3,011.18 |
| Southern Island Stores, LLC | I Apparel, LLC | 116097 | 1/23/2017 | 1/30/2017 | $ 2,868.15 |
| Southern Island Stores, LLC | Simon International | 116217 | 2/6/2017 | 3/27/2017 | $ 3,011.18 |
| Southern Island Stores, LLC | Simon International | 116412 | 3/17/2017 | 3/27/2017 | $ 3,011.18 |
| Southern Island Stores, LLC | I Apparel, LLC | 116216 | 2/6/2017 | 3/27/2017 | $ 2,868.15 |
| Southern Island Stores, LLC | I Apparel, LLC | 116411 | 3/17/2017 | 3/27/2017 | $ 2,868.15 |
| Southern Island Stores, LLC | Simon International | 116479 | 3/27/2017 | 3/28/2017 | $ 3,011.18 |
| Southern Island Stores, LLC | I Apparel, LLC | 116478 | 3/27/2017 | 4/20/2017 | $ 2,868.15 |
| Southern Island Stores, LLC | Simon International | 116605 | 4/21/2017 | 5/19/2017 | $ 3,011.18 |
| Southern Island Stores, LLC | I Apparel, LLC | 116604 | 4/21/2017 | 5/19/2017 | $ 2,868.15 |
| Southern Island Stores, LLC | I Apparel, LLC | 116727 | 5/24/2017 | 6/27/2017 | $ 2,868.15 |
| Southern Island Stores, LLC | Simon International | 116845 | 6/22/2017 | 7/24/2017 | $ 3,011.18 |
| **Total Transfers** | | | | | **$ 952,864.20** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Saramax Apparel Group Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 101340 | 6/30/2014 | 7/28/2014 | $ 11,131.62 |
| Southern Island Stores, LLC | 101913 | 8/4/2014 | 8/20/2014 | $ 11,131.62 |
| Southern Island Stores, LLC | 102481 | 8/29/2014 | 9/24/2014 | $ 11,131.62 |
| Southern Island Stores, LLC | 103066 | 10/6/2014 | 10/30/2014 | $ 11,131.62 |
| Southern Island Stores, LLC | 103642 | 10/31/2014 | 11/21/2014 | $ 11,131.62 |
| Southern Island Stores, LLC | 104231 | 11/28/2014 | 12/11/2014 | $ 11,131.62 |
| Southern Island Stores, LLC | 104814 | 12/31/2014 | 1/9/2015 | $ 11,131.62 |
| Southern Island Stores, LLC | 105388 | 2/2/2015 | 2/24/2015 | $ 11,131.62 |
| Southern Island Stores, LLC | 105968 | 3/2/2015 | 3/19/2015 | $ 11,131.62 |
| Southern Island Stores, LLC | 106536 | 3/31/2015 | 4/14/2015 | $ 11,131.62 |
| Southern Island Stores, LLC | 108842 | 7/27/2015 | 8/13/2015 | $ 11,131.62 |
| Southern Island Stores, LLC | 109417 | 8/28/2015 | 9/17/2015 | $ 11,131.62 |
| Southern Island Stores, LLC | 110014 | 9/30/2015 | 11/4/2015 | $ 11,131.62 |
| Southern Island Stores, LLC | 114186 | 6/1/2016 | 6/17/2016 | $ 71,242.40 |
| **Total Transfers** | | | | $ **215,953.46** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Sasha Handbags, Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 102431 | 8/22/2014 | 9/17/2014 | $ 3,250.20 |
| Southern Island Stores, LLC | 103014 | 9/29/2014 | 10/22/2014 | $ 3,250.20 |
| Southern Island Stores, LLC | 104107 | 11/21/2014 | 12/1/2014 | $ 3,250.20 |
| Southern Island Stores, LLC | 104758 | 12/23/2014 | 1/5/2015 | $ 3,250.20 |
| Southern Island Stores, LLC | 105332 | 1/23/2015 | 2/2/2015 | $ 3,250.20 |
| Southern Island Stores, LLC | 105913 | 2/23/2015 | 3/5/2015 | $ 3,250.20 |
| Southern Island Stores, LLC | 106422 | 3/23/2015 | 4/2/2015 | $ 3,250.20 |
| Southern Island Stores, LLC | 106988 | 4/23/2015 | 5/18/2015 | $ 3,250.20 |
| Southern Island Stores, LLC | 108786 | 7/23/2015 | 9/4/2015 | $ 3,250.20 |
| Southern Island Stores, LLC | 109302 | 8/21/2015 | 9/8/2015 | $ 3,250.20 |
| Southern Island Stores, LLC | 109955 | 9/23/2015 | 10/27/2015 | $ 3,250.20 |
| Southern Island Stores, LLC | 111112 | 11/23/2015 | 12/4/2015 | $ 3,250.20 |
| Southern Island Stores, LLC | 110475 | 10/22/2015 | 12/28/2015 | $ 3,250.20 |
| Southern Island Stores, LLC | 111681 | 12/23/2015 | 1/7/2016 | $ 3,250.20 |
| Southern Island Stores, LLC | 116849 | 6/22/2017 | 8/4/2017 | $ 40,139.85 |
| **Total Transfers** | | | | **$ 85,642.65** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Seven Apparel Group, Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 101113 | 6/17/2014 | 6/30/2014 | $ 3,494.74 |
| Southern Island Stores, LLC | 101492 | 7/10/2004 | 7/25/2014 | $ 3,494.74 |
| Southern Island Stores, LLC | 102060 | 8/8/2014 | 8/26/2014 | $ 3,494.74 |
| Southern Island Stores, LLC | 102622 | 9/5/2014 | 9/22/2014 | $ 3,494.74 |
| Southern Island Stores, LLC | 103206 | 10/10/2014 | 10/27/2014 | $ 3,494.74 |
| Southern Island Stores, LLC | 103790 | 11/7/2014 | 11/18/2014 | $ 3,494.74 |
| Southern Island Stores, LLC | 104374 | 12/9/2014 | 12/16/2014 | $ 3,494.74 |
| Southern Island Stores, LLC | 104956 | 1/9/2015 | 1/20/2015 | $ 3,494.74 |
| Southern Island Stores, LLC | 105535 | 2/10/2015 | 2/23/2015 | $ 3,494.74 |
| Southern Island Stores, LLC | 106113 | 3/9/2015 | 3/17/2014 | $ 3,494.74 |
| Southern Island Stores, LLC | 106680 | 4/7/2015 | 4/14/2015 | $ 3,494.74 |
| Southern Island Stores, LLC | 107243 | 5/8/2015 | 5/18/2015 | $ 3,494.74 |
| Southern Island Stores, LLC | 108988 | 8/6/2015 | 9/8/2015 | $ 3,494.74 |
| Southern Island Stores, LLC | 109569 | 9/9/2015 | 9/30/2015 | $ 3,494.74 |
| Southern Island Stores, LLC | 110160 | 10/9/2015 | 11/9/2015 | $ 3,494.74 |
| Southern Island Stores, LLC | 112619 | 2/24/2016 | 3/7/2016 | $ 41,168.09 |
| **Total Transfers** | | | | **$ 93,589.19** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Simex Trading Co. Inc**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100762 | 5/22/2014 | 6/9/2014 | $ 4,390.39 |
| Southern Island Stores, LLC | 101356 | 6/30/2014 | 7/9/2014 | $ 4,390.39 |
| Southern Island Stores, LLC | 101929 | 8/4/2014 | 8/19/2014 | $ 4,390.39 |
| Southern Island Stores, LLC | 102497 | 8/29/2014 | 9/29/2014 | $ 4,390.39 |
| Southern Island Stores, LLC | 103082 | 10/6/2014 | 10/27/2014 | $ 4,390.39 |
| Southern Island Stores, LLC | 103658 | 10/31/2014 | 11/17/2014 | $ 4,390.39 |
| Southern Island Stores, LLC | 104247 | 11/28/2014 | 12/9/2014 | $ 4,390.39 |
| Southern Island Stores, LLC | 104830 | 12/31/2014 | 1/6/2015 | $ 4,390.39 |
| Southern Island Stores, LLC | 105404 | 2/2/2015 | 2/23/2015 | $ 4,390.39 |
| Southern Island Stores, LLC | 105984 | 3/2/2015 | 3/17/2015 | $ 4,390.39 |
| Southern Island Stores, LLC | 106552 | 3/31/2015 | 4/9/2015 | $ 4,390.39 |
| Southern Island Stores, LLC | 108858 | 7/27/2015 | 9/9/2015 | $ 4,390.39 |
| Southern Island Stores, LLC | 109433 | 8/28/2015 | 9/16/2015 | $ 4,390.39 |
| Southern Island Stores, LLC | 110030 | 9/30/2015 | 11/5/2015 | $ 4,390.39 |
| Southern Island Stores, LLC | 112242 | 1/22/2016 | 2/9/2016 | $ 55,889.70 |
| **Total Transfers** | | | | **$ 117,355.16** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Simon International**

| Southern Island Stores, LLC | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 104653 | 12/23/2001 | 1/5/2015 | $ 1,101.75 |
| Southern Island Stores, LLC | 105228 | 1/23/2015 | 2/2/2015 | $ 1,101.75 |
| Southern Island Stores, LLC | 105809 | 2/23/2015 | 3/6/2015 | $ 1,101.75 |
| Southern Island Stores, LLC | 106318 | 3/23/2015 | 3/31/2015 | $ 1,101.75 |
| Southern Island Stores, LLC | 108681 | 7/23/2015 | 8/6/2015 | $ 1,101.75 |
| Southern Island Stores, LLC | 109197 | 8/21/2015 | 9/11/2015 | $ 1,101.75 |
| Southern Island Stores, LLC | 109850 | 9/23/2015 | 10/14/2015 | $ 1,101.75 |
| Southern Island Stores, LLC | 111010 | 11/23/2015 | 12/7/2015 | $ 1,101.75 |
| Southern Island Stores, LLC | 112661 | 2/24/2016 | 3/7/2016 | $ 1,101.75 |
| Southern Island Stores, LLC | 113297 | 3/31/2016 | 4/11/2016 | $ 1,101.75 |
| Southern Island Stores, LLC | 113814 | 4/29/2016 | 6/2/2016 | $ 1,101.75 |
| Southern Island Stores, LLC | 114344 | 6/8/2016 | 6/22/2016 | $ 1,101.75 |
| Southern Island Stores, LLC | 114653 | 6/22/2016 | 7/7/2016 | $ 1,101.75 |
| Southern Island Stores, LLC | 114850 | 7/27/2016 | 8/15/2016 | $ 1,101.75 |
| Southern Island Stores, LLC | 115259 | 9/28/2016 | 10/18/2016 | $ 1,101.75 |
| Southern Island Stores, LLC | 115398 | 10/25/2016 | 11/17/2016 | $ 1,101.75 |
| Southern Island Stores, LLC | 116039 | 1/19/2017 | 1/24/2017 | $ 1,101.75 |
| Southern Island Stores, LLC | 116087 | 1/23/2017 | 2/1/2017 | $ 1,101.75 |
| Southern Island Stores, LLC | 116207 | 2/6/2017 | 3/24/2017 | $ 1,101.75 |
| Southern Island Stores, LLC | 116400 | 3/17/2017 | 3/28/2017 | $ 1,101.75 |
| Southern Island Stores, LLC | 116468 | 3/27/2017 | 5/1/2017 | $ 1,101.75 |
| Southern Island Stores, LLC | 116594 | 4/21/2017 | 6/6/2017 | $ 1,101.75 |
| Southern Island Stores, LLC | 116716 | 5/24/2017 | 6/21/2017 | $ 1,101.75 |
| Southern Island Stores, LLC | 116834 | 6/22/2017 | 7/25/2017 | $ 1,101.75 |
| Southern Island Stores, LLC | 102469 | 8/29/2014 | 9/24/2014 | $ 9,033.54 |
| Southern Island Stores, LLC | 103132 | 10/6/2014 | 10/30/2014 | $ 3,011.18 |
| Southern Island Stores, LLC | 103631 | 10/31/2014 | 11/21/2014 | $ 3,011.18 |
| Southern Island Stores, LLC | 104220 | 11/28/2014 | 12/11/2014 | $ 3,011.18 |
| Southern Island Stores, LLC | 104803 | 12/31/2014 | 1/20/2015 | $ 3,011.18 |
| Southern Island Stores, LLC | 105377 | 2/2/2015 | 2/27/2015 | $ 3,011.18 |
| Southern Island Stores, LLC | 105957 | 3/2/2015 | 3/16/2015 | $ 3,011.18 |
| Southern Island Stores, LLC | 106525 | 3/31/2015 | 4/10/2015 | $ 3,011.18 |
| Southern Island Stores, LLC | 108831 | 7/27/2015 | 8/24/2015 | $ 3,011.18 |
| Southern Island Stores, LLC | 109406 | 8/28/2015 | 9/15/2015 | $ 3,011.18 |
| Southern Island Stores, LLC | 110002 | 9/30/2015 | 10/13/2015 | $ 3,011.18 |
| Southern Island Stores, LLC | 110583 | 10/30/2015 | 11/12/2015 | $ 3,011.18 |
| Southern Island Stores, LLC | 111157 | 12/1/2015 | 12/23/2015 | $ 3,011.18 |
| Southern Island Stores, LLC | 111727 | 12/30/2015 | 2/1/2016 | $ 3,011.18 |
| Southern Island Stores, LLC | 112292 | 2/1/2016 | 3/2/2016 | $ 3,011.18 |
| Southern Island Stores, LLC | 112886 | 3/11/2016 | 3/29/2016 | $ 3,011.18 |
| Southern Island Stores, LLC | 113432 | 4/4/2016 | 4/26/2016 | $ 3,011.18 |
| Southern Island Stores, LLC | 113929 | 4/29/2016 | 6/10/2016 | $ 3,011.18 |
| Southern Island Stores, LLC | 114493 | 6/8/2016 | 6/21/2016 | $ 3,011.18 |
| Southern Island Stores, LLC | 114664 | 6/22/2016 | 7/6/2016 | $ 3,011.18 |
| Southern Island Stores, LLC | 114851 | 7/27/2016 | 8/16/2016 | $ 3,011.18 |
| Southern Island Stores, LLC | 115045 | 8/25/2016 | 9/6/2016 | $ 3,011.18 |
| Southern Island Stores, LLC | 115270 | 9/28/2016 | 10/19/2016 | $ 3,011.18 |
| Southern Island Stores, LLC | 115409 | 10/25/2016 | 12/12/2016 | $ 3,011.18 |
| Southern Island Stores, LLC | 115562 | 11/29/2016 | 12/22/2016 | $ 3,011.18 |
| Southern Island Stores, LLC | 116098 | 1/23/2017 | 1/30/2017 | $ 3,011.18 |
| Southern Island Stores, LLC | 116217 | 2/6/2017 | 3/27/2017 | $ 3,011.18 |
| Southern Island Stores, LLC | 116412 | 3/17/2017 | 3/27/2017 | $ 3,011.18 |
| Southern Island Stores, LLC | 116479 | 3/27/2017 | 3/28/2017 | $ 3,011.18 |
| Southern Island Stores, LLC | 116605 | 4/21/2017 | 5/19/2017 | $ 3,011.18 |
| Southern Island Stores, LLC | 116845 | 6/22/2017 | 7/24/2017 | $ 3,011.18 |
| Southern Island Stores, LLC | 100763 | 5/22/2014 | 6/23/2014 | $ 3,011.18 |
| **Total Transfers** | | | | **$ 128,822.12** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Skiva International Inc. d/b/a Trendset Originals**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 101119 | 6/17/2014 | 7/1/2014 | $ 3,147.87 |
| Southern Island Stores, LLC | 101502 | 7/10/2014 | 7/28/2014 | $ 3,147.87 |
| Southern Island Stores, LLC | 102070 | 8/8/2014 | 8/27/2014 | $ 3,147.87 |
| Southern Island Stores, LLC | 102632 | 9/5/2014 | 9/23/2014 | $ 3,147.87 |
| Southern Island Stores, LLC | 103215 | 10/10/2014 | 10/28/2014 | $ 3,147.87 |
| Southern Island Stores, LLC | 103801 | 11/7/2014 | 11/19/2014 | $ 3,147.87 |
| Southern Island Stores, LLC | 104384 | 12/9/2014 | 12/17/2014 | $ 3,147.87 |
| Southern Island Stores, LLC | 104967 | 1/9/2015 | 1/22/2015 | $ 3,147.87 |
| Southern Island Stores, LLC | 105545 | 2/10/2015 | 2/24/2015 | $ 3,147.87 |
| Southern Island Stores, LLC | 106123 | 3/9/2015 | 3/18/2015 | $ 3,147.87 |
| Southern Island Stores, LLC | 106690 | 4/7/2015 | 4/15/2015 | $ 3,147.87 |
| Southern Island Stores, LLC | 108998 | 8/6/2015 | 9/8/2015 | $ 3,147.87 |
| Southern Island Stores, LLC | 109579 | 9/9/2015 | 10/1/2015 | $ 3,147.87 |
| Southern Island Stores, LLC | 110170 | 10/9/2015 | 11/10/2015 | $ 3,147.87 |
| Southern Island Stores, LLC | 110750 | 11/9/2015 | 3/9/2016 | $ 3,147.87 |
| Southern Island Stores, LLC | 111323 | 12/9/2015 | 3/9/2016 | $ 3,147.87 |
| Southern Island Stores, LLC | 111893 | 1/8/2016 | 3/9/2016 | $ 3,147.87 |
| Southern Island Stores, LLC | 113500 | 4/6/2016 | 4/13/2016 | $ 30,219.58 |
| **Total Transfers** | | | | **$ 83,733.37** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Sterling National Bank**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 101867 | 7/24/2014 | 8/4/2014 | $ 17,096.93 |
| Southern Island Stores, LLC | 102433 | 8/22/2014 | 9/10/2014 | $ 17,096.93 |
| Southern Island Stores, LLC | 103016 | 9/29/2014 | 10/24/2014 | $ 17,096.93 |
| Southern Island Stores, LLC | 103590 | 10/24/2014 | 11/13/2014 | $ 17,096.93 |
| Southern Island Stores, LLC | 104110 | 11/21/2014 | 12/11/2014 | $ 17,096.93 |
| Southern Island Stores, LLC | 104761 | 12/23/2014 | 1/6/2015 | $ 17,096.93 |
| Southern Island Stores, LLC | 105335 | 1/23/2015 | 2/5/2015 | $ 17,096.93 |
| Southern Island Stores, LLC | 105916 | 2/23/2015 | 3/5/2015 | $ 17,096.93 |
| Southern Island Stores, LLC | 106425 | 3/23/2015 | 4/1/2015 | $ 17,096.93 |
| Southern Island Stores, LLC | 108789 | 7/23/2015 | 8/24/2015 | $ 17,096.93 |
| Southern Island Stores, LLC | 109305 | 8/21/2015 | 9/9/2015 | $ 17,096.93 |
| Southern Island Stores, LLC | 109958 | 9/23/2015 | 10/1/2015 | $ 17,096.93 |
| Southern Island Stores, LLC | 110479 | 10/22/2015 | 11/3/2015 | $ 17,096.93 |
| Southern Island Stores, LLC | 111116 | 11/23/2015 | 12/8/2015 | $ 17,096.93 |
| Southern Island Stores, LLC | 112245 | 1/22/2016 | 2/26/2016 | $ 17,096.93 |
| Southern Island Stores, LLC | 112764 | 2/24/2016 | 3/8/2016 | $ 17,096.93 |
| Southern Island Stores, LLC | 113393 | 3/31/2016 | 5/2/2016 | $ 17,096.93 |
| Southern Island Stores, LLC | 114080 | 5/9/2016 | 5/10/2016 | $ 17,096.93 |
| Southern Island Stores, LLC | 114030 | 5/5/2016 | 5/31/2016 | $ 17,096.93 |
| Southern Island Stores, LLC | 114530 | 6/8/2016 | 6/21/2016 | $ 17,096.93 |
| Southern Island Stores, LLC | 114960 | 8/12/2016 | 8/18/2016 | $ 17,096.93 |
| Southern Island Stores, LLC | 115051 | 8/25/2016 | 8/30/2016 | $ 17,096.93 |
| Southern Island Stores, LLC | 115275 | 9/28/2016 | 10/18/2016 | $ 17,096.93 |
| Southern Island Stores, LLC | 115414 | 10/25/2016 | 11/15/2016 | $ 17,096.93 |
| Southern Island Stores, LLC | 115568 | 11/29/2016 | 12/12/2016 | $ 17,096.93 |
| Southern Island Stores, LLC | 116008 | 1/12/2017 | 1/24/2017 | $ 17,096.93 |
| Southern Island Stores, LLC | 116222 | 2/6/2017 | 3/8/2017 | $ 17,096.93 |
| Southern Island Stores, LLC | 116418 | 3/17/2017 | 3/24/2017 | $ 17,096.93 |
| Southern Island Stores, LLC | 116484 | 3/27/2017 | 4/11/2017 | $ 17,096.93 |
| Southern Island Stores, LLC | 116610 | 4/21/2017 | 5/16/2017 | $ 17,096.93 |
| Southern Island Stores, LLC | 116733 | 5/24/2017 | 6/13/2017 | $ 17,096.93 |
| Southern Island Stores, LLC | 116988 | 8/11/2017 | 8/17/2017 | $ 17,096.93 |
| **Total Transfers** | | | | **$ 547,101.76** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Steve Sutton**

| Debtor Transferor | Paid on Behalf of Conway Creditor Defendant | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|---|
| Southern Island Stores, LLC | Native Group Int'l | 105336 | 1/23/2015 | 2/3/2015 | $    4,078.06 |
| Southern Island Stores, LLC | Native Group Int'l | 105917 | 2/23/2015 | 3/11/2015 | $    4,078.06 |
| Southern Island Stores, LLC | Native Group Int'l | 106426 | 3/23/2015 | 3/30/2015 | $    4,078.06 |
| Southern Island Stores, LLC | Native Group Int'l | 106993 | 4/23/2015 | 5/18/2015 | $    4,078.06 |
| Southern Island Stores, LLC | Native Group Int'l | 108790 | 7/23/2015 | 8/13/2015 | $    4,078.06 |
| Southern Island Stores, LLC | Native Group Int'l | 109306 | 8/21/2015 | 9/4/2015 | $    4,078.06 |
| Southern Island Stores, LLC | Native Group Int'l | 109959 | 9/23/2015 | 10/26/2015 | $    4,078.06 |
| Southern Island Stores, LLC | Native Group Int'l | 112963 | 3/24/2016 | 4/12/2016 | $    50,364.13 |
| **Total Transfers** | | | | | $    **78,910.55** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: The Timing, Inc. d/b/a La Vie 89**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100941 | 6/9/2014 | 6/19/2014 | $ 26,041.67 |
| Southern Island Stores, LLC | 101501 | 7/10/2014 | 8/25/2014 | $ 26,041.67 |
| Southern Island Stores, LLC | 102069 | 8/28/2014 | 8/28/2014 | $ 26,041.67 |
| Southern Island Stores, LLC | 102631 | 9/5/2014 | 9/25/2014 | $ 26,041.67 |
| Southern Island Stores, LLC | 103214 | 10/10/2014 | 10/27/2014 | $ 26,041.67 |
| Southern Island Stores, LLC | 103800 | 11/7/2014 | 11/20/2014 | $ 26,041.67 |
| Southern Island Stores, LLC | 104383 | 12/9/2014 | 12/17/2014 | $ 26,041.67 |
| Southern Island Stores, LLC | 104966 | 1/9/2015 | 1/23/2015 | $ 26,041.67 |
| Southern Island Stores, LLC | 105544 | 2/10/2015 | 2/23/2015 | $ 26,041.67 |
| Southern Island Stores, LLC | 106122 | 3/9/2015 | 3/23/2015 | $ 26,041.67 |
| Southern Island Stores, LLC | 106689 | 4/7/2015 | 4/16/2015 | $ 26,041.67 |
| Southern Island Stores, LLC | 108401 | 7/13/2015 | 8/10/2015 | $ 26,041.67 |
| Southern Island Stores, LLC | 108997 | 8/6/2015 | 9/8/2015 | $ 26,041.67 |
| Southern Island Stores, LLC | 109578 | 9/9/2015 | 10/1/2015 | $ 26,041.67 |
| Southern Island Stores, LLC | 110169 | 10/9/2015 | 11/10/2015 | $ 26,041.67 |
| Southern Island Stores, LLC | 110749 | 11/9/2015 | 11/19/2015 | $ 26,041.67 |
| Southern Island Stores, LLC | 113616 | 4/21/2016 | 5/16/2016 | $ 137,499.95 |
| **Total Transfers** | | | | $ **554,166.67** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Today's Apparel, Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100783 | 5/22/2014 | 6/27/2014 | $ 10,396.64 |
| Southern Island Stores, LLC | 101376 | 6/30/2014 | 7/8/2014 | $ 10,396.64 |
| Southern Island Stores, LLC | 101950 | 8/4/2014 | 8/19/2014 | $ 10,396.64 |
| Southern Island Stores, LLC | 102519 | 8/29/2014 | 9/23/2014 | $ 10,396.64 |
| Southern Island Stores, LLC | 103105 | 10/6/2014 | 10/28/2014 | $ 10,396.64 |
| Southern Island Stores, LLC | 103681 | 10/31/2014 | 11/18/2014 | $ 10,396.64 |
| Southern Island Stores, LLC | 104270 | 11/28/2014 | 12/11/2014 | $ 10,396.64 |
| Southern Island Stores, LLC | 104853 | 12/31/2014 | 1/6/2015 | $ 10,396.64 |
| Southern Island Stores, LLC | 105427 | 2/2/2015 | 2/19/2015 | $ 10,396.64 |
| Southern Island Stores, LLC | 106007 | 3/2/2015 | 3/11/2015 | $ 10,396.64 |
| Southern Island Stores, LLC | 106575 | 3/31/2015 | 4/13/2015 | $ 10,396.64 |
| Southern Island Stores, LLC | 108881 | 7/27/2015 | 9/16/2015 | $ 10,396.64 |
| Southern Island Stores, LLC | 109456 | 8/28/2015 | 9/16/2015 | $ 10,396.64 |
| Southern Island Stores, LLC | 110053 | 9/30/2015 | 11/3/2015 | $ 10,396.64 |
| Southern Island Stores, LLC | 110633 | 10/30/2015 | 11/19/2015 | $ 10,396.64 |
| Southern Island Stores, LLC | 112956 | 3/17/2016 | 3/29/2016 | $ 121,540.65 |
| **Total Transfers** | | | | **$ 277,490.25** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Tri-Coastal Design**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100786 | 5/22/2014 | 6/19/2014 | $ 7,505.39 |
| Southern Island Stores, LLC | 101379 | 6/30/2014 | 7/10/2014 | $ 7,505.39 |
| Southern Island Stores, LLC | 101953 | 8/4/2014 | 8/21/2014 | $ 7,505.39 |
| Southern Island Stores, LLC | 102522 | 8/29/2014 | 9/26/2014 | $ 7,505.39 |
| Southern Island Stores, LLC | 103108 | 10/6/2014 | 10/30/2014 | $ 7,505.39 |
| Southern Island Stores, LLC | 103685 | 10/31/2014 | 11/20/2014 | $ 7,505.39 |
| Southern Island Stores, LLC | 104273 | 11/28/2014 | 12/11/2014 | $ 7,505.39 |
| Southern Island Stores, LLC | 104856 | 12/31/2014 | 1/12/2015 | $ 7,505.39 |
| Southern Island Stores, LLC | 105430 | 2/2/2015 | 2/19/2015 | $ 7,505.39 |
| Southern Island Stores, LLC | 106010 | 3/2/2015 | 3/17/2015 | $ 7,505.39 |
| Southern Island Stores, LLC | 106578 | 3/31/2015 | 4/14/2015 | $ 7,505.39 |
| Southern Island Stores, LLC | 108884 | 7/27/2015 | 9/10/2015 | $ 7,505.39 |
| Southern Island Stores, LLC | 109459 | 8/28/2015 | 9/18/2015 | $ 7,505.39 |
| Southern Island Stores, LLC | 110056 | 9/30/2015 | 11/5/2015 | $ 7,505.39 |
| Southern Island Stores, LLC | 110636 | 10/30/2015 | 12/31/2015 | $ 7,505.39 |
| Southern Island Stores, LLC | 111210 | 12/1/2015 | 12/31/2015 | $ 7,505.39 |
| Southern Island Stores, LLC | 115281 | 10/19/2016 | 10/26/2016 | $ 82,934.46 |
| **Total Transfers** | | | | **$ 203,020.70** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Tuff Cookies, Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 101747 | 7/24/2014 | 8/13/2014 | $ 3,100.55 |
| Southern Island Stores, LLC | 102301 | 8/22/2014 | 9/11/2014 | $ 3,100.55 |
| Southern Island Stores, LLC | 102878 | 9/29/2014 | 10/23/2014 | $ 3,100.55 |
| Southern Island Stores, LLC | 103458 | 10/24/2014 | 11/2/2014 | $ 3,100.55 |
| Southern Island Stores, LLC | 103979 | 11/21/2014 | 12/4/2014 | $ 3,100.55 |
| Southern Island Stores, LLC | 104627 | 12/23/2014 | 1/6/2015 | $ 3,100.55 |
| Southern Island Stores, LLC | 111553 | 12/23/2015 | 1/12/2015 | $ 3,100.55 |
| Southern Island Stores, LLC | 105202 | 1/23/2015 | 2/4/2015 | $ 3,100.55 |
| Southern Island Stores, LLC | 105783 | 2/23/2015 | 3/3/2015 | $ 3,100.55 |
| Southern Island Stores, LLC | 106292 | 3/23/2015 | 3/31/2015 | $ 3,100.55 |
| Southern Island Stores, LLC | 108655 | 7/23/2015 | 8/6/2015 | $ 3,100.55 |
| Southern Island Stores, LLC | 109171 | 8/21/2015 | 9/8/2015 | $ 3,100.55 |
| Southern Island Stores, LLC | 109824 | 9/23/2015 | 10/15/2015 | $ 3,100.55 |
| Southern Island Stores, LLC | 110345 | 10/22/2015 | 11/4/2015 | $ 3,100.55 |
| Southern Island Stores, LLC | 110984 | 11/23/2015 | 12/4/2015 | $ 3,100.55 |
| Southern Island Stores, LLC | 112112 | 1/22/2016 | 2/16/2016 | $ 3,100.55 |
| Southern Island Stores, LLC | 112635 | 2/24/2016 | 3/9/2016 | $ 3,100.55 |
| Southern Island Stores, LLC | 103272 | 3/31/2016 | 4/12/2016 | $ 3,100.55 |
| Southern Island Stores, LLC | 103761 | 4/29/2016 | 5/23/2016 | $ 3,100.55 |
| Southern Island Stores, LLC | 104276 | 6/8/2016 | 6/22/2016 | $ 3,100.55 |
| Southern Island Stores, LLC | 114625 | 6/22/2016 | 7/19/2016 | $ 3,100.55 |
| Southern Island Stores, LLC | 114799 | 7/27/2016 | 8/17/2016 | $ 3,100.55 |
| Southern Island Stores, LLC | 115002 | 8/25/2016 | 8/30/2016 | $ 3,100.55 |
| Southern Island Stores, LLC | 115231 | 9/28/2016 | 10/20/2016 | $ 3,100.55 |
| Southern Island Stores, LLC | 115370 | 10/25/2016 | 11/21/2016 | $ 3,100.55 |
| Southern Island Stores, LLC | 116017 | 1/19/2017 | 1/24/2017 | $ 3,100.55 |
| Southern Island Stores, LLC | 116064 | 1/23/2017 | 1/31/2017 | $ 3,100.55 |
| Southern Island Stores, LLC | 116184 | 2/6/2017 | 3/27/2017 | $ 3,100.55 |
| Southern Island Stores, LLC | 116377 | 3/17/2017 | 3/28/2017 | $ 3,100.55 |
| Southern Island Stores, LLC | 116445 | 3/27/2017 | 4/12/2017 | $ 3,100.55 |
| Southern Island Stores, LLC | 116571 | 4/21/2017 | 6/9/2017 | $ 3,100.55 |
| Southern Island Stores, LLC | 116693 | 5/24/2017 | 6/23/2017 | $ 3,100.55 |
| Southern Island Stores, LLC | 116810 | 6/22/2017 | 7/27/2017 | $ 3,100.55 |
| **Total Transfers** | | | | **$ 102,318.15** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Unity International Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 100793 | 5/22/2014 | 6/10/2014 | $ 8,027.86 |
| Southern Island Stores, LLC | 101385 | 6/30/2014 | 7/9/2014 | $ 8,027.86 |
| Southern Island Stores, LLC | 101959 | 8/4/2014 | 8/19/2014 | $ 8,027.86 |
| Southern Island Stores, LLC | 102528 | 8/29/2014 | 9/23/2014 | $ 8,027.86 |
| Southern Island Stores, LLC | 103114 | 10/6/2014 | 10/28/2014 | $ 8,027.86 |
| Southern Island Stores, LLC | 103691 | 10/31/2014 | 11/18/2014 | $ 8,027.86 |
| Southern Island Stores, LLC | 104279 | 11/28/2014 | 12/10/2014 | $ 8,027.86 |
| Southern Island Stores, LLC | 104861 | 12/31/2014 | 1/7/2015 | $ 8,027.86 |
| Southern Island Stores, LLC | 105435 | 2/2/2015 | 2/25/2015 | $ 8,027.86 |
| Southern Island Stores, LLC | 106015 | 3/2/2015 | 3/18/2015 | $ 8,027.86 |
| Southern Island Stores, LLC | 106583 | 3/31/2015 | 4/10/2015 | $ 8,027.86 |
| Southern Island Stores, LLC | 107147 | 4/30/2015 | 5/18/2015 | $ 8,027.86 |
| Southern Island Stores, LLC | 109464 | 8/28/2015 | 9/15/2015 | $ 8,027.86 |
| Southern Island Stores, LLC | 108889 | 7/27/2015 | 9/22/2015 | $ 8,027.86 |
| Southern Island Stores, LLC | 110061 | 9/30/2015 | 10/27/2015 | $ 8,027.86 |
| Southern Island Stores, LLC | 112376 | 2/9/2015 | 2/18/2016 | $ 99,144.13 |
| **Total Transfers** | | | | **$ 219,562.03** |

**J&M Sales, Inc., et al.**
**Transfers to Conway Creditors**
**Defendant: Wicked Fashions, Inc.**

| Debtor Transferor | Check No. | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| Southern Island Stores, LLC | 101504 | 7/10/2014 | 8/7/2014 | $ 4,631.47 |
| Southern Island Stores, LLC | 102073 | 8/8/2014 | 8/29/2014 | $ 4,631.47 |
| Southern Island Stores, LLC | 102635 | 9/5/2014 | 9/29/2014 | $ 4,631.47 |
| Southern Island Stores, LLC | 103218 | 10/10/2014 | 10/28/2014 | $ 4,631.47 |
| Southern Island Stores, LLC | 103804 | 11/7/2014 | 11/21/2014 | $ 4,631.47 |
| Southern Island Stores, LLC | 104387 | 12/9/2014 | 12/16/2014 | $ 4,631.47 |
| Southern Island Stores, LLC | 104970 | 1/9/2015 | 1/28/2015 | $ 4,631.47 |
| Southern Island Stores, LLC | 105548 | 2/10/2015 | 2/26/2015 | $ 4,631.47 |
| Southern Island Stores, LLC | 106126 | 3/9/2015 | 3/19/2015 | $ 4,631.47 |
| Southern Island Stores, LLC | 106693 | 4/7/2015 | 4/16/2015 | $ 4,631.47 |
| Southern Island Stores, LLC | 109003 | 8/6/2015 | 8/20/2015 | $ 4,631.47 |
| Southern Island Stores, LLC | 109584 | 9/9/2015 | 10/5/2015 | $ 4,631.47 |
| Southern Island Stores, LLC | 110075 | 10/9/2015 | 11/12/2015 | $ 4,631.47 |
| Southern Island Stores, LLC | 114860 | 7/27/2016 | 8/8/2016 | $ 60,000.00 |
| **Total Transfers** | | | | $ **120,209.11** |