# EXHIBIT B

**J&M Sales, Inc., et al.**
**Transfers to Fallas SPE 1240 West Main Street, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 26188 | 8/31/2016 | 9/12/2016 | $ 11,900.00 |
| FP Stores, Inc. | 26339 | 9/28/2016 | 10/17/2016 | $ 11,900.00 |
| FP Stores, Inc. | 26491 | 10/25/2016 | 11/14/2016 | $ 11,900.00 |
| FP Stores, Inc. | 26773 | 11/28/2016 | 12/9/2016 | $ 21,105.24 |
| J&M Sales, Inc. | 273937 | 12/30/2016 | 1/9/2017 | $ 11,900.00 |
| FP Stores, Inc. | 27133 | 1/31/2017 | 2/10/2017 | $ 11,900.00 |
| FP Stores, Inc. | 27276 | 3/1/2017 | 3/13/2017 | $ 11,900.00 |
| FP Stores, Inc. | 27422 | 3/30/2017 | 4/17/2017 | $ 11,900.00 |
| FP Stores, Inc. | 27440 | 4/21/2017 | 5/2/2017 | $ 9,205.24 |
| FP Stores, Inc. | 27571 | 4/27/2017 | 5/17/2017 | $ 11,900.00 |
| FP Stores, Inc. | 27710 | 6/1/2017 | 6/23/2017 | $ 11,900.00 |
| FP Stores, Inc. | 27850 | 6/28/2017 | 7/31/2017 | $ 11,900.00 |
| FP Stores, Inc. | 27994 | 7/27/2017 | 8/30/2017 | $ 11,900.00 |
| FP Stores, Inc. | 28139 | 8/31/2017 | 10/2/2017 | $ 11,900.00 |
| FP Stores, Inc. | 28296 | 10/5/2017 | 10/30/2017 | $ 11,900.00 |
| FP Stores, Inc. | 28441 | 10/30/2017 | 11/21/2017 | $ 11,900.00 |
| FP Stores, Inc. | 28585 | 11/28/2017 | 12/22/2017 | $ 20,367.15 |
| FP Stores, Inc. | 28732 | 1/3/2018 | 2/2/2018 | $ 11,900.00 |
| FP Stores, Inc. | 28910 | 2/5/2018 | 3/5/2018 | $ 11,900.00 |
| FP Stores, Inc. | 29063 | 3/5/2018 | 4/12/2018 | $ 11,900.00 |
| FP Stores, Inc. | 29216 | 4/5/2018 | 5/21/2018 | $ 11,900.00 |
| FP Stores, Inc. | 29367 | 5/7/2018 | 7/5/2018 | $ 20,367.15 |
| FP Stores, Inc. | 29528 | 6/7/2018 | 7/20/2018 | $ 11,900.00 |
| **Total Transfers** | | | | **$ 297,144.78** |

**J&M Sales, Inc., et al.**
**Transfers to Fallas SPE 1261 North Azusa Avenue, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 22610 | 12/19/2013 | 1/2/2014 | $ 30,120.00 |
| FP Stores, Inc. | 22689 | 1/24/2014 | 2/3/2014 | $ 38,616.00 |
| FP Stores, Inc. | 22764 | 2/21/2014 | 3/7/2014 | $ 38,616.00 |
| FP Stores, Inc. | 22844 | 3/21/2014 | 4/3/2014 | $ 38,616.00 |
| FP Stores, Inc. | 22923 | 4/18/2014 | 5/5/2014 | $ 38,616.00 |
| FP Stores, Inc. | 23006 | 5/20/2014 | 6/10/2014 | $ 38,616.00 |
| FP Stores, Inc. | 23095 | 6/23/2014 | 7/2/2014 | $ 38,616.00 |
| FP Stores, Inc. | 23176 | 7/22/2014 | 8/11/2014 | $ 38,616.00 |
| FP Stores, Inc. | 23259 | 8/21/2014 | 9/10/2014 | $ 38,616.00 |
| J&M Sales, Inc. | 225851 | 8/21/2014 | 10/14/2014 | $ 358,877.00 |
| FP Stores, Inc. | 23348 | 9/26/2014 | 10/14/2014 | $ 38,616.00 |
| FP Stores, Inc. | 23434 | 10/30/2014 | 11/10/2014 | $ 38,616.00 |
| FP Stores, Inc. | 23519 | 11/25/2014 | 12/4/2014 | $ 38,616.00 |
| FP Stores, Inc. | 23605 | 12/22/2014 | 1/2/2015 | $ 38,616.00 |
| FP Stores, Inc. | 23695 | 1/26/2015 | 2/5/2015 | $ 38,616.00 |
| FP Stores, Inc. | 23785 | 2/24/2015 | 3/11/2015 | $ 38,616.00 |
| FP Stores, Inc. | 23888 | 3/24/2015 | 4/13/2015 | $ 38,616.00 |
| FP Stores, Inc. | 23988 | 4/28/2015 | 5/8/2015 | $ 38,616.00 |
| FP Stores, Inc. | 24084 | 5/22/2015 | 6/5/2015 | $ 38,616.00 |
| FP Stores, Inc. | 24178 | 6/25/2015 | 7/10/2015 | $ 38,616.00 |
| FP Stores, Inc. | 24271 | 7/23/2015 | 8/11/2015 | $ 38,616.00 |
| FP Stores, Inc. | 24365 | 8/25/2015 | 9/9/2015 | $ 38,616.00 |
| FP Stores, Inc. | 24534 | 9/23/2015 | 10/20/2015 | $ 38,616.00 |
| FP Stores, Inc. | 24669 | 10/28/2015 | 11/16/2015 | $ 38,616.00 |
| FP Stores, Inc. | 24804 | 11/20/2015 | 12/4/2015 | $ 38,616.00 |
| FP Stores, Inc. | 24947 | 12/23/2015 | 1/12/2016 | $ 38,616.00 |
| FP Stores, Inc. | 25087 | 1/26/2016 | 2/5/2016 | $ 38,616.00 |
| FP Stores, Inc. | 25235 | 2/29/2016 | 3/8/2016 | $ 38,616.00 |
| FP Stores, Inc. | 25374 | 3/25/2016 | 4/11/2016 | $ 38,616.00 |
| FP Stores, Inc. | 25530 | 5/2/2016 | 5/6/2016 | $ 38,616.00 |
| FP Stores, Inc. | 25640 | 5/26/2016 | 6/8/2016 | $ 38,616.00 |
| FP Stores, Inc. | 25792 | 6/30/2016 | 7/12/2016 | $ 38,616.00 |
| FP Stores, Inc. | 25961 | 7/28/2016 | 8/9/2016 | $ 38,616.00 |
| FP Stores, Inc. | 26189 | 8/31/2016 | 9/21/2016 | $ 38,616.00 |
| FP Stores, Inc. | 26340 | 9/28/2016 | 10/12/2016 | $ 38,616.00 |
| FP Stores, Inc. | 26492 | 10/25/2016 | 11/25/2016 | $ 38,616.00 |
| FP Stores, Inc. | 26774 | 11/28/2016 | 12/9/2016 | $ 52,554.00 |
| J&M Sales, Inc. | 273938 | 12/30/2016 | 1/20/2017 | $ 38,616.00 |
| FP Stores, Inc. | 27134 | 1/31/2017 | 2/21/2017 | $ 38,616.00 |
| FP Stores, Inc. | 27277 | 3/1/2017 | 3/14/2017 | $ 38,616.00 |
| FP Stores, Inc. | 27423 | 3/30/2017 | 4/25/2017 | $ 38,616.00 |
| FP Stores, Inc. | 27572 | 4/27/2017 | 5/26/2017 | $ 38,616.00 |
| FP Stores, Inc. | 27711 | 6/1/2017 | 6/29/2017 | $ 38,616.00 |
| FP Stores, Inc. | 27851 | 6/28/2017 | 7/28/2017 | $ 38,616.00 |

**J&M Sales, Inc., et al.**
**Transfers to Fallas SPE 1261 North Azusa Avenue, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 27995 | 7/28/2017 | 8/30/2017 | $ 38,616.00 |
| FP Stores, Inc. | 28140 | 8/31/2017 | 9/26/2017 | $ 38,616.00 |
| FP Stores, Inc. | 28297 | 10/5/2017 | 10/26/2017 | $ 38,616.00 |
| FP Stores, Inc. | 28586 | 11/28/2017 | 12/20/2017 | $ 53,784.37 |
| FP Stores, Inc. | 28733 | 1/3/2018 | 2/2/2018 | $ 38,616.00 |
| FP Stores, Inc. | 28911 | 2/5/2018 | 3/9/2018 | $ 38,616.00 |
| FP Stores, Inc. | 29217 | 4/5/2018 | 6/5/2018 | $ 38,616.00 |
| FP Stores, Inc. | 29064 | 3/5/2018 | 4/17/2018 | $ 38,616.00 |
| FP Stores, Inc. | 29368 | 5/7/2018 | 6/21/2018 | $ 38,616.00 |
| FP Stores, Inc. | 29390 | 5/7/2018 | 6/25/2018 | $ 8,024.52 |
| **Total Transfers** | | | | **$ 2,395,543.89** |

**J&M Sales, Inc., et al.**
**Transfers to Fallas SPE 1467 Country Club Drive LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 23007 | 5/20/2014 | 6/9/2014 | $ 49,767.00 |
| FP Stores, Inc. | 23020 | 6/4/2014 | 7/2/2014 | $ 49,767.00 |
| FP Stores, Inc. | 23096 | 6/23/2014 | 7/2/2014 | $ 49,767.00 |
| FP Stores, Inc. | 23177 | 7/22/2014 | 8/11/2014 | $ 49,767.00 |
| FP Stores, Inc. | 23260 | 8/21/2014 | 9/9/2014 | $ 49,767.00 |
| FP Stores, Inc. | 23349 | 9/26/2014 | 10/14/2014 | $ 49,767.00 |
| FP Stores, Inc. | 23606 | 12/22/2014 | 1/2/2015 | $ 32,846.00 |
| FP Stores, Inc. | 23696 | 1/26/2015 | 2/5/2015 | $ 32,846.00 |
| FP Stores, Inc. | 23786 | 2/24/2015 | 3/11/2015 | $ 32,846.00 |
| FP Stores, Inc. | 23801 | 3/13/2015 | 4/7/2015 | $ 19,499.45 |
| FP Stores, Inc. | 23889 | 3/24/2015 | 4/14/2015 | $ 32,846.00 |
| FP Stores, Inc. | 23989 | 4/28/2015 | 5/8/2015 | $ 32,846.00 |
| FP Stores, Inc. | 24179 | 6/25/2015 | 7/10/2015 | $ 32,846.00 |
| FP Stores, Inc. | 24272 | 7/23/2015 | 8/11/2015 | $ 32,846.00 |
| FP Stores, Inc. | 24366 | 8/25/2015 | 9/8/2015 | $ 32,846.00 |
| FP Stores, Inc. | 24535 | 9/23/2015 | 10/19/2015 | $ 32,846.00 |
| FP Stores, Inc. | 24670 | 10/28/2015 | 11/16/2015 | $ 32,846.00 |
| FP Stores, Inc. | 24805 | 11/20/2015 | 12/4/2015 | $ 19,749.00 |
| FP Stores, Inc. | 24948 | 12/23/2015 | 1/12/2016 | $ 32,846.00 |
| FP Stores, Inc. | 25088 | 1/26/2016 | 2/5/2016 | $ 32,846.00 |
| FP Stores, Inc. | 25236 | 2/29/2016 | 3/8/2016 | $ 32,846.00 |
| FP Stores, Inc. | 25375 | 3/25/2016 | 4/11/2016 | $ 45,908.39 |
| FP Stores, Inc. | 25531 | 5/2/2016 | 5/6/2015 | $ 32,846.00 |
| FP Stores, Inc. | 25641 | 5/26/2016 | 6/8/2016 | $ 32,846.00 |
| FP Stores, Inc. | 25793 | 6/30/2016 | 7/15/2016 | $ 32,846.00 |
| FP Stores, Inc. | 25962 | 7/28/2016 | 8/9/2016 | $ 32,846.00 |
| FP Stores, Inc. | 26190 | 8/31/2016 | 9/21/2016 | $ 32,846.00 |
| FP Stores, Inc. | 26341 | 9/28/2016 | 10/11/2016 | $ 32,846.00 |
| FP Stores, Inc. | 26493 | 10/25/2016 | 11/15/2016 | $ 32,846.00 |
| FP Stores, Inc. | 26775 | 11/28/2016 | 12/8/2016 | $ 45,948.70 |
| J&M Sales, Inc. | 273939 | 12/30/2016 | 1/20/2017 | $ 32,846.00 |
| FP Stores, Inc. | 27135 | 1/31/2017 | 2/17/2017 | $ 32,846.00 |
| FP Stores, Inc. | 27278 | 3/1/2017 | 3/30/2017 | $ 32,846.00 |
| FP Stores, Inc. | 27424 | 3/30/2017 | 4/27/2017 | $ 32,846.00 |
| FP Stores, Inc. | 27441 | 4/21/2017 | 5/5/2017 | $ 13,102.70 |
| FP Stores, Inc. | 27573 | 4/27/2017 | 5/23/2017 | $ 32,846.00 |
| FP Stores, Inc. | 27712 | 6/1/2017 | 6/15/2017 | $ 32,846.00 |
| FP Stores, Inc. | 27852 | 6/28/2017 | 7/27/2017 | $ 32,846.00 |
| FP Stores, Inc. | 27996 | 7/27/2017 | 8/31/2017 | $ 32,846.00 |
| FP Stores, Inc. | 28141 | 8/31/2017 | 9/29/2017 | $ 32,846.00 |
| FP Stores, Inc. | 28298 | 10/5/2017 | 11/1/2017 | $ 32,846.00 |
| FP Stores, Inc. | 28443 | 10/30/2017 | 11/29/2017 | $ 32,846.00 |
| FP Stores, Inc. | 28587 | 11/28/2017 | 12/20/2017 | $ 46,253.98 |
| FP Stores, Inc. | 28734 | 1/3/2018 | 2/2/2018 | $ 32,846.00 |

**J&M Sales, Inc., et al.**
**Transfers to Fallas SPE 1467 Country Club Drive LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 28912 | 2/5/2018 | 3/15/2018 | $ 32,846.00 |
| FP Stores, Inc. | 29218 | 4/5/2018 | 6/14/2018 | $ 32,846.00 |
| FP Stores, Inc. | 29065 | 3/5/2018 | 4/6/2018 | $ 32,846.00 |
| FP Stores, Inc. | 29369 | 5/7/2018 | 6/20/2018 | $ 32,846.00 |
| FP Stores, Inc. | 29391 | 5/7/2018 | 7/11/2018 | $ 13,407.98 |
| **Total Transfers** | | | | **$ 1,684,928.20** |

**J&M Sales, Inc., et al.**
**Transfers to Fallas SPE 201 Town Ctr West, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 22611 | 12/19/2013 | 1/2/2014 | $ 25,000.00 |
| FP Stores, Inc. | 22547 | 12/6/2013 | 1/2/2014 | $ 54,482.00 |
| FP Stores, Inc. | 22690 | 1/24/2014 | 2/3/2014 | $ 25,000.00 |
| FP Stores, Inc. | 22765 | 2/21/2014 | 3/7/2014 | $ 25,000.00 |
| FP Stores, Inc. | 22845 | 3/21/2014 | 4/3/2014 | $ 25,000.00 |
| FP Stores, Inc. | 22774 | 3/12/2014 | 4/7/2014 | $ 35,930.32 |
| FP Stores, Inc. | 22924 | 4/18/2014 | 5/5/2014 | $ 25,000.00 |
| FP Stores, Inc. | 23008 | 5/20/2014 | 6/10/2014 | $ 25,000.00 |
| FP Stores, Inc. | 23097 | 6/23/2014 | 7/2/2014 | $ 25,000.00 |
| FP Stores, Inc. | 23178 | 7/22/2014 | 8/11/2014 | $ 25,000.00 |
| FP Stores, Inc. | 23261 | 8/21/2014 | 9/10/2014 | $ 25,000.00 |
| FP Stores, Inc. | 23350 | 9/26/2014 | 10/14/2014 | $ 25,000.00 |
| FP Stores, Inc. | 23435 | 10/31/2014 | 11/10/2014 | $ 25,000.00 |
| FP Stores, Inc. | 23607 | 12/22/2014 | 1/2/2015 | $ 23,355.22 |
| FP Stores, Inc. | 23697 | 1/26/2015 | 2/5/2015 | $ 25,000.00 |
| FP Stores, Inc. | 23787 | 2/24/2015 | 3/11/2015 | $ 25,000.00 |
| FP Stores, Inc. | 23890 | 3/24/2015 | 4/13/2015 | $ 25,000.00 |
| FP Stores, Inc. | 23802 | 3/13/2015 | 4/13/2015 | $ 28,659.61 |
| FP Stores, Inc. | 23990 | 4/28/2015 | 5/8/2015 | $ 25,000.00 |
| FP Stores, Inc. | 24086 | 5/22/2015 | 6/5/2015 | $ 25,000.00 |
| FP Stores, Inc. | 24180 | 6/25/2015 | 7/10/2015 | $ 25,000.00 |
| FP Stores, Inc. | 24273 | 7/23/2015 | 8/11/2015 | $ 25,000.00 |
| FP Stores, Inc. | 24367 | 8/25/2015 | 9/9/2015 | $ 25,000.00 |
| FP Stores, Inc. | 24536 | 9/23/2015 | 10/20/2015 | $ 25,000.00 |
| FP Stores, Inc. | 24671 | 10/28/2015 | 11/16/2015 | $ 25,000.00 |
| FP Stores, Inc. | 24806 | 11/20/2015 | 12/4/2015 | $ 36,859.00 |
| FP Stores, Inc. | 24949 | 12/23/2015 | 1/12/2016 | $ 25,000.00 |
| FP Stores, Inc. | 25089 | 1/26/2016 | 2/5/2016 | $ 25,000.00 |
| FP Stores, Inc. | 25237 | 2/29/2016 | 3/8/2016 | $ 25,000.00 |
| FP Stores, Inc. | 25376 | 3/25/2016 | 4/11/2016 | $ 55,042.20 |
| FP Stores, Inc. | 25532 | 5/2/2016 | 5/6/2015 | $ 25,000.00 |
| FP Stores, Inc. | 25642 | 5/26/2016 | 6/8/2016 | $ 25,000.00 |
| FP Stores, Inc. | 25794 | 6/30/2016 | 7/12/2016 | $ 25,000.00 |
| FP Stores, Inc. | 25963 | 7/28/2016 | 8/9/2016 | $ 25,000.00 |
| FP Stores, Inc. | 26191 | 8/31/2016 | 9/21/2016 | $ 25,000.00 |
| FP Stores, Inc. | 26342 | 9/28/2016 | 10/12/2016 | $ 25,000.00 |
| FP Stores, Inc. | 26494 | 10/25/2016 | 11/25/2016 | $ 25,000.00 |
| FP Stores, Inc. | 26776 | 11/28/2016 | 12/9/2016 | $ 55,520.12 |
| J&M Sales, Inc. | 273940 | 12/30/2016 | 1/20/2017 | $ 25,000.00 |
| FP Stores, Inc. | 27136 | 1/31/2017 | 2/21/2017 | $ 25,000.00 |
| FP Stores, Inc. | 27279 | 3/1/2017 | 3/14/2017 | $ 25,000.00 |
| FP Stores, Inc. | 27425 | 3/30/2017 | 4/25/2017 | $ 25,000.00 |
| FP Stores, Inc. | 27442 | 4/21/2017 | 5/4/2017 | $ 30,520.12 |
| FP Stores, Inc. | 27574 | 4/27/2017 | 5/26/2017 | $ 25,000.00 |

**J&M Sales, Inc., et al.**
**Transfers to Fallas SPE 201 Town Ctr West, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 27713 | 6/1/2017 | 6/29/2017 | $ 25,000.00 |
| FP Stores, Inc. | 27853 | 6/28/2017 | 7/28/2017 | $ 25,000.00 |
| FP Stores, Inc. | 27997 | 7/27/2017 | 9/7/2017 | $ 25,000.00 |
| FP Stores, Inc. | 28142 | 8/31/2017 | 9/26/2017 | $ 25,000.00 |
| FP Stores, Inc. | 28299 | 10/5/2017 | 10/26/2017 | $ 25,000.00 |
| FP Stores, Inc. | 28444 | 10/30/2017 | 11/27/2017 | $ 25,000.00 |
| FP Stores, Inc. | 28588 | 11/28/2017 | 12/20/2017 | $ 25,000.00 |
| FP Stores, Inc. | 28603 | 11/28/2017 | 12/20/2017 | $ 31,907.34 |
| FP Stores, Inc. | 28735 | 1/3/2018 | 2/2/2018 | $ 25,000.00 |
| FP Stores, Inc. | 28913 | 2/5/2018 | 3/9/2018 | $ 25,000.00 |
| FP Stores, Inc. | 29066 | 3/5/2018 | 4/17/2018 | $ 25,000.00 |
| FP Stores, Inc. | 29370 | 5/7/2018 | 6/21/2018 | $ 25,000.00 |
| FP Stores, Inc. | 29219 | 4/5/2018 | 5/15/2018 | $ 25,000.00 |
| FP Stores, Inc. | 29392 | 5/7/2018 | 7/11/2018 | $ 31,907.34 |
| FP Stores, Inc. | 29531 | 6/7/2018 | 7/23/2018 | $ 25,000.00 |
| **Total Transfers** | | | | $ **1,609,183.27** |

**J&M Sales, Inc., et al.**
**Transfers to Fallas SPE 2602 Somersville Road, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 22691 | 1/24/2014 | 2/5/2014 | $ 53,445.00 |
| FP Stores, Inc. | 22766 | 2/21/2014 | 3/10/2014 | $ 53,445.00 |
| FP Stores, Inc. | 22846 | 3/21/2014 | 4/4/2014 | $ 53,445.00 |
| FP Stores, Inc. | 22925 | 4/18/2014 | 5/6/2014 | $ 53,445.00 |
| FP Stores, Inc. | 23009 | 5/20/2014 | 6/11/2014 | $ 53,445.00 |
| FP Stores, Inc. | 23098 | 6/23/2014 | 7/7/2014 | $ 53,445.00 |
| FP Stores, Inc. | 23179 | 7/22/2014 | 8/13/2014 | $ 53,445.00 |
| FP Stores, Inc. | 23262 | 8/21/2014 | 9/11/2014 | $ 53,445.00 |
| FP Stores, Inc. | 23351 | 9/26/2014 | 10/15/2014 | $ 53,445.00 |
| FP Stores, Inc. | 23436 | 10/30/2014 | 11/12/2014 | $ 53,445.00 |
| FP Stores, Inc. | 23698 | 1/26/2015 | 2/5/2015 | $ 40,823.77 |
| FP Stores, Inc. | 23788 | 2/24/2015 | 3/12/2015 | $ 45,745.00 |
| FP Stores, Inc. | 23891 | 3/24/2015 | 4/14/2015 | $ 45,745.00 |
| FP Stores, Inc. | 23991 | 4/28/2015 | 5/11/2015 | $ 45,745.00 |
| FP Stores, Inc. | 24087 | 5/22/2015 | 6/5/2015 | $ 45,745.00 |
| FP Stores, Inc. | 24274 | 7/23/2015 | 8/12/2015 | $ 45,745.00 |
| FP Stores, Inc. | 24368 | 8/25/2015 | 9/9/2015 | $ 45,745.00 |
| FP Stores, Inc. | 24537 | 9/23/2015 | 10/21/2015 | $ 45,745.00 |
| FP Stores, Inc. | 24672 | 10/28/2015 | 11/17/2015 | $ 45,745.00 |
| FP Stores, Inc. | 24807 | 11/20/2015 | 12/7/2015 | $ 49,217.00 |
| FP Stores, Inc. | 24950 | 12/23/2015 | 1/13/2016 | $ 45,745.00 |
| FP Stores, Inc. | 25090 | 1/26/2016 | 2/8/2016 | $ 45,745.00 |
| FP Stores, Inc. | 25238 | 2/29/2016 | 3/9/2016 | $ 45,745.00 |
| FP Stores, Inc. | 25377 | 3/25/2016 | 4/12/2016 | $ 58,155.06 |
| FP Stores, Inc. | 25533 | 5/2/2016 | 5/9/2016 | $ 45,745.00 |
| FP Stores, Inc. | 25643 | 5/26/2016 | 6/9/2016 | $ 45,745.00 |
| FP Stores, Inc. | 25795 | 6/30/2016 | 7/18/2016 | $ 45,745.00 |
| FP Stores, Inc. | 25964 | 7/28/2016 | 8/10/2016 | $ 45,745.00 |
| FP Stores, Inc. | 26192 | 8/31/2016 | 9/23/2016 | $ 45,745.00 |
| FP Stores, Inc. | 26343 | 9/28/2016 | 10/12/2016 | $ 45,745.00 |
| FP Stores, Inc. | 26495 | 10/25/2016 | 11/23/2016 | $ 45,745.00 |
| FP Stores, Inc. | 26777 | 11/28/2016 | 12/9/2016 | $ 58,176.09 |
| J&M Sales, Inc. | 273941 | 12/30/2016 | 1/27/2017 | $ 45,745.00 |
| FP Stores, Inc. | 27137 | 1/31/2017 | 3/6/2017 | $ 45,745.00 |
| FP Stores, Inc. | 27280 | 3/1/2017 | 3/14/2017 | $ 45,745.00 |
| FP Stores, Inc. | 27426 | 3/30/2017 | 4/28/2017 | $ 45,745.00 |
| FP Stores, Inc. | 27443 | 4/21/2017 | 5/8/2017 | $ 12,431.09 |
| FP Stores, Inc. | 27575 | 4/27/2017 | 5/24/2017 | $ 45,745.00 |
| FP Stores, Inc. | 27714 | 6/1/2017 | 6/19/2017 | $ 45,745.00 |
| FP Stores, Inc. | 27854 | 6/28/2017 | 7/31/2017 | $ 45,745.00 |
| FP Stores, Inc. | 27998 | 7/27/2017 | 9/6/2017 | $ 45,745.00 |
| FP Stores, Inc. | 28143 | 8/31/2017 | 9/22/2017 | $ 45,745.00 |
| FP Stores, Inc. | 28300 | 10/5/2017 | 10/24/2017 | $ 45,745.00 |
| FP Stores, Inc. | 28445 | 10/30/2017 | 11/27/2017 | $ 45,745.00 |

**J&M Sales, Inc., et al.**
**Transfers to Fallas SPE 2602 Somersville Road, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 28589 | 11/28/2017 | 12/26/2017 | $ 58,358.65 |
| FP Stores, Inc. | 28736 | 1/3/2018 | 2/5/2018 | $ 45,745.00 |
| FP Stores, Inc. | 28914 | 2/5/2018 | 3/9/2018 | $ 45,745.00 |
| FP Stores, Inc. | 29220 | 4/5/2018 | 6/15/2018 | $ 45,745.00 |
| FP Stores, Inc. | 29067 | 3/5/2018 | 4/9/2018 | $ 45,745.00 |
| FP Stores, Inc. | 29371 | 5/7/2018 | 6/21/2018 | $ 45,745.00 |
| FP Stores, Inc. | 29393 | 5/7/2018 | 7/12/2018 | $ 12,613.65 |
| **Total Transfers** | | | | **$ 2,379,555.31** |

**J&M Sales, Inc., et al.**
**Transfers to Fallas SPE 409 N Litchfield Road, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 23437 | 10/30/2014 | 11/10/2014 | $ 27,589.25 |
| FP Stores, Inc. | 23520 | 11/25/2014 | 12/8/2014 | $ 27,589.25 |
| FP Stores, Inc. | 23608 | 12/22/2014 | 1/2/2015 | $ 27,589.25 |
| FP Stores, Inc. | 23789 | 2/24/2015 | 3/11/2015 | $ 27,589.25 |
| FP Stores, Inc. | 23992 | 4/28/2015 | 5/8/2015 | $ 27,589.25 |
| FP Stores, Inc. | 24088 | 5/22/2015 | 6/4/2015 | $ 27,589.25 |
| FP Stores, Inc. | 24369 | 8/25/2015 | 9/8/2015 | $ 27,589.25 |
| FP Stores, Inc. | 24538 | 9/23/2015 | 10/20/2015 | $ 27,589.25 |
| FP Stores, Inc. | 24673 | 10/28/2015 | 11/16/2015 | $ 27,589.25 |
| FP Stores, Inc. | 24951 | 12/23/2015 | 1/12/2016 | $ 27,589.25 |
| FP Stores, Inc. | 25091 | 1/26/2016 | 2/5/2016 | $ 27,589.25 |
| FP Stores, Inc. | 25239 | 2/29/2016 | 3/8/2016 | $ 27,589.25 |
| FP Stores, Inc. | 25341 | 3/25/2016 | 4/11/2016 | $ 27,589.25 |
| FP Stores, Inc. | 25535 | 5/2/2016 | 5/6/2016 | $ 27,589.25 |
| FP Stores, Inc. | 25644 | 5/26/2016 | 6/8/2016 | $ 27,589.25 |
| FP Stores, Inc. | 25796 | 6/30/2016 | 7/15/2016 | $ 27,589.25 |
| FP Stores, Inc. | 25965 | 7/28/2016 | 8/9/2016 | $ 27,589.25 |
| FP Stores, Inc. | 26194 | 8/31/2016 | 9/22/2016 | $ 27,861.50 |
| FP Stores, Inc. | 26345 | 9/28/2016 | 10/11/2016 | $ 27,861.50 |
| FP Stores, Inc. | 26497 | 10/25/2016 | 11/22/2016 | $ 27,861.50 |
| FP Stores, Inc. | 26779 | 11/28/2016 | 12/8/2016 | $ 43,518.61 |
| J&M Sales, Inc. | 273942 | 12/30/2016 | 1/27/2017 | $ 27,861.50 |
| FP Stores, Inc. | 27139 | 1/31/2017 | 3/3/2017 | $ 27,861.50 |
| FP Stores, Inc. | 27282 | 3/1/2017 | 3/22/2017 | $ 27,861.50 |
| FP Stores, Inc. | 27427 | 3/30/2017 | 4/27/2017 | $ 27,861.50 |
| FP Stores, Inc. | 27576 | 4/27/2017 | 5/23/2017 | $ 27,861.50 |
| FP Stores, Inc. | 27715 | 6/1/2017 | 6/16/2017 | $ 27,861.50 |
| FP Stores, Inc. | 27856 | 6/28/2017 | 7/28/2017 | $ 27,861.50 |
| FP Stores, Inc. | 28000 | 7/27/2017 | 9/5/2017 | $ 27,861.50 |
| FP Stores, Inc. | 28146 | 8/31/2017 | 9/21/2017 | $ 27,861.50 |
| FP Stores, Inc. | 28303 | 10/5/2017 | 10/23/2017 | $ 27,861.50 |
| FP Stores, Inc. | 28448 | 10/30/2017 | 11/24/2017 | $ 27,861.50 |
| FP Stores, Inc. | 28592 | 11/28/2017 | 12/22/2017 | $ 34,934.22 |
| FP Stores, Inc. | 28739 | 1/3/2018 | 2/2/2018 | $ 27,861.50 |
| FP Stores, Inc. | 28917 | 2/5/2018 | 3/8/2018 | $ 27,861.50 |
| FP Stores, Inc. | 29071 | 3/5/2018 | 4/6/2018 | $ 27,861.50 |
| FP Stores, Inc. | 29224 | 4/5/2018 | 6/7/2018 | $ 27,861.50 |
| FP Stores, Inc. | 29375 | 5/7/2018 | 6/14/2018 | $ 27,861.50 |
| **Total Transfers** | | | | **$ 1,076,838.58** |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE 445 South Broadway, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| J&M Sales, Inc. | 211227 | 12/6/2013 | 1/3/2014 | $ 11,008.65 |
| J&M Sales, Inc. | 211901 | 12/19/2013 | 1/3/2014 | $ 8,333.33 |
| J&M Sales, Inc. | 241105 | 1/23/2014 | 2/3/2014 | $ 8,333.33 |
| J&M Sales, Inc. | 215577 | 2/21/2014 | 3/3/2014 | $ 8,333.33 |
| J&M Sales, Inc. | 217130 | 3/21/2014 | 4/3/2014 | $ 8,333.33 |
| J&M Sales, Inc. | 216479 | 3/12/2014 | 4/8/2014 | $ 11,008.65 |
| J&M Sales, Inc. | 218641 | 4/18/2014 | 5/2/2014 | $ 8,333.33 |
| J&M Sales, Inc. | 261952 | 5/24/2016 | 6/8/2014 | $ 7,650.00 |
| J&M Sales, Inc. | 220381 | 5/20/2017 | 6/9/2014 | $ 8,333.33 |
| J&M Sales, Inc. | 222491 | 6/23/2014 | 7/2/2014 | $ 8,333.33 |
| J&M Sales, Inc. | 225832 | 8/20/2014 | 9/9/2014 | $ 8,333.33 |
| J&M Sales, Inc. | 227577 | 9/26/2014 | 10/14/2014 | $ 7,650.00 |
| J&M Sales, Inc. | 229307 | 10/27/2014 | 11/10/2014 | $ 7,650.00 |
| J&M Sales, Inc. | 230975 | 11/21/2014 | 12/8/2014 | $ 7,650.00 |
| J&M Sales, Inc. | 255710 | 1/25/2016 | 2/5/2016 | $ 7,650.00 |
| J&M Sales, Inc. | 257486 | 2/29/2016 | 3/9/2016 | $ 7,650.00 |
| J&M Sales, Inc. | 259047 | 3/25/2016 | 4/11/2016 | $ 18,539.96 |
| J&M Sales, Inc. | 265515 | 7/27/2016 | 8/9/2016 | $ 7,650.00 |
| J&M Sales, Inc. | 267588 | 9/21/2016 | 9/21/2016 | $ 7,650.00 |
| J&M Sales, Inc. | 268966 | | 10/11/2016 | $ 7,650.00 |
| J&M Sales, Inc. | 270082 | | 11/17/2016 | $ 7,650.00 |
| J&M Sales, Inc. | 272148 | 11/28/2016 | 12/8/2016 | $ 7,650.00 |
| J&M Sales, Inc. | 272634 | 12/7/2016 | 1/3/2017 | $ 11,117.65 |
| J&M Sales, Inc. | 274013 | 12/30/2016 | 1/20/2017 | $ 7,650.00 |
| J&M Sales, Inc. | 275689 | 1/31/2017 | 2/9/2017 | $ 7,650.00 |
| J&M Sales, Inc. | 276947 | 3/1/2017 | 3/22/2017 | $ 7,650.00 |
| J&M Sales, Inc. | 278363 | 3/30/2017 | 4/12/2017 | $ 7,650.00 |
| J&M Sales, Inc. | 279590 | 4/21/2017 | 5/3/2017 | $ 11,117.65 |
| J&M Sales, Inc. | 279944 | 4/28/2017 | 5/18/2017 | $ 7,650.00 |
| J&M Sales, Inc. | 283874 | 6/1/2017 | 6/22/2017 | $ 7,650.00 |
| J&M Sales, Inc. | 285636 | 6/28/2017 | 7/27/2017 | $ 7,650.00 |
| J&M Sales, Inc. | 290345 | 9/29/2017 | 11/1/2017 | $ 7,650.00 |
| J&M Sales, Inc. | 291622 | 10/30/2017 | 11/29/2017 | $ 7,650.00 |
| J&M Sales, Inc. | 292444 | 11/28/2017 | 12/20/2017 | $ 7,650.00 |
| J&M Sales, Inc. | 295136 | | 2/1/2018 | $ 11,731.94 |
| J&M Sales, Inc. | 294541 | 1/3/2018 | 2/7/2018 | $ 7,650.00 |
| J&M Sales, Inc. | 295863 | 2/5/2018 | 3/15/2018 | $ 7,650.00 |
| J&M Sales, Inc. | 297290 | 3/5/2018 | 3/29/2018 | $ 7,650.00 |
| J&M Sales, Inc. | 298618 | | 5/11/2018 | $ 7,650.00 |
| J&M Sales, Inc. | 299925 | | 6/22/2018 | $ 7,650.00 |
| J&M Sales, Inc. | 299949 | | 7/11/2018 | $ 11,731.94 |
| J&M Sales, Inc. | 301481 | 6/7/2018 | 7/19/2018 | $ 7,650.00 |
| **Total Transfers** | | | | **$ 359,473.08** |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE 449 South Broadway, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| J&M Sales, Inc. | 267589 | 8/31/2016 | 9/26/2016 | $ 67,660.25 |
| J&M Sales, Inc. | 268967 | 9/29/2016 | 10/7/2016 | $ 67,660.25 |
| J&M Sales, Inc. | 270083 | 10/25/2016 | 11/14/2016 | $ 67,660.25 |
| J&M Sales, Inc. | 272149 | 11/28/2016 | 12/9/2016 | $ 67,660.25 |
| J&M Sales, Inc. | 272635 | 12/7/2016 | 1/3/2017 | $ 80,794.61 |
| J&M Sales, Inc. | 274014 | 12/30/2016 | 1/19/2017 | $ 67,660.25 |
| J&M Sales, Inc. | 275690 | 1/31/2017 | 2/10/2017 | $ 67,660.25 |
| J&M Sales, Inc. | 276948 | 3/1/2017 | 3/13/2017 | $ 67,660.25 |
| J&M Sales, Inc. | 278364 | 3/30/2017 | 4/6/2017 | $ 67,660.25 |
| J&M Sales, Inc. | 279591 | 4/21/2017 | 5/2/2017 | $ 79,329.40 |
| J&M Sales, Inc. | 279945 | 4/28/2017 | 5/17/2017 | $ 67,660.25 |
| J&M Sales, Inc. | 283875 | 6/1/2017 | 6/1/2017 | $ 84,507.75 |
| J&M Sales, Inc. | 285637 | 6/28/2017 | 7/14/2017 | $ 76,084.00 |
| J&M Sales, Inc. | 287117 | 7/27/2017 | 8/30/2017 | $ 76,084.00 |
| J&M Sales, Inc. | 288974 | 8/31/2017 | 10/2/2017 | $ 76,084.00 |
| J&M Sales, Inc. | 290346 | 9/29/2017 | 10/30/2017 | $ 76,084.00 |
| J&M Sales, Inc. | 291623 | 10/30/2017 | 11/21/2017 | $ 76,084.00 |
| J&M Sales, Inc. | 292445 | 11/28/2017 | 12/22/2017 | $ 76,084.00 |
| J&M Sales, Inc. | 294542 | 1/3/2018 | 2/2/2018 | $ 76,084.00 |
| J&M Sales, Inc. | 295137 | 1/15/2018 | 2/2/2018 | $ 26,468.23 |
| J&M Sales, Inc. | 295864 | 2/5/2018 | 3/5/2018 | $ 76,084.00 |
| J&M Sales, Inc. | 297291 | 3/5/2018 | 4/12/2018 | $ 76,084.00 |
| J&M Sales, Inc. | 298619 | 4/5/2018 | 5/21/2018 | $ 76,084.00 |
| J&M Sales, Inc. | 299926 | 5/7/2018 | 6/29/2018 | $ 76,084.00 |
| J&M Sales, Inc. | 301482 | 6/7/2018 | 7/20/2018 | $ 76,084.00 |
| **Total Transfers** | | | | **$ 1,793,050.24** |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE 4010 E Highland Avenue LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 26195 | 12/19/2013 | 1/3/2014 | $ 17,346.00 |
| FP Stores, Inc. | 22692 | 1/24/2014 | 2/5/2014 | $ 63,453.00 |
| FP Stores, Inc. | 22767 | 2/21/2014 | 3/10/2014 | $ 32,716.00 |
| FP Stores, Inc. | 22847 | 3/21/2014 | 4/4/2014 | $ 39,116.00 |
| FP Stores, Inc. | 22775 | 3/12/2014 | 4/8/2014 | $ 40,198.95 |
| FP Stores, Inc. | 22926 | 4/18/2014 | 5/6/2014 | $ 34,316.00 |
| FP Stores, Inc. | 23010 | 5/20/2014 | 6/11/2014 | $ 34,316.00 |
| FP Stores, Inc. | 23099 | 6/23/2014 | 7/7/2014 | $ 34,316.00 |
| FP Stores, Inc. | 23180 | 7/22/2014 | 8/13/2014 | $ 34,316.00 |
| FP Stores, Inc. | 23352 | 9/26/2014 | 10/15/2014 | $ 34,316.00 |
| FP Stores, Inc. | 23438 | 10/30/2014 | 11/12/2014 | $ 34,316.00 |
| FP Stores, Inc. | 23521 | 11/25/2014 | 12/9/2014 | $ 67,493.55 |
| FP Stores, Inc. | 23609 | 12/22/2014 | 1/5/2015 | $ 34,316.00 |
| FP Stores, Inc. | 23700 | 1/26/2015 | 2/5/2015 | $ 34,316.00 |
| FP Stores, Inc. | 23790 | 2/24/2015 | 3/12/2015 | $ 34,316.00 |
| FP Stores, Inc. | 23803 | 3/13/2015 | 4/8/2015 | $ 36,196.03 |
| FP Stores, Inc. | 24089 | 5/22/2015 | 6/5/2015 | $ 34,316.00 |
| FP Stores, Inc. | 24370 | 8/25/2015 | 9/9/2015 | $ 34,316.00 |
| FP Stores, Inc. | 24539 | 9/23/2015 | 10/19/2015 | $ 34,316.00 |
| FP Stores, Inc. | 24674 | 10/28/2015 | 11/17/2015 | $ 34,316.00 |
| FP Stores, Inc. | 24809 | 11/20/2015 | 12/10/2015 | $ 71,553.00 |
| FP Stores, Inc. | 24952 | 12/23/2015 | 1/13/2016 | $ 34,316.00 |
| FP Stores, Inc. | 25092 | 1/26/2016 | 2/8/2016 | $ 34,316.00 |
| FP Stores, Inc. | 25240 | 2/29/2016 | 3/9/2016 | $ 34,316.00 |
| FP Stores, Inc. | 25536 | 5/2/2016 | 5/9/2016 | $ 34,316.00 |
| FP Stores, Inc. | 25645 | 5/26/2016 | 6/9/2016 | $ 34,316.00 |
| FP Stores, Inc. | 25797 | 6/30/2016 | 7/18/2016 | $ 34,316.00 |
| FP Stores, Inc. | 25966 | 7/28/2016 | 8/9/2016 | $ 34,316.00 |
| FP Stores, Inc. | 26195 | 8/31/2016 | 9/23/2016 | $ 34,316.00 |
| FP Stores, Inc. | 26346 | 9/28/2016 | 10/12/2016 | $ 34,316.00 |
| FP Stores, Inc. | 26498 | 10/25/2016 | 11/23/2016 | $ 34,316.00 |
| FP Stores, Inc. | 26780 | 11/28/2016 | 12/9/2016 | $ 81,785.23 |
| J&M Sales, Inc. | 273943 | 12/30/2016 | 1/27/2017 | $ 34,316.00 |
| FP Stores, Inc. | 27140 | 1/31/2017 | 1/31/2017 | $ 34,316.00 |
| FP Stores, Inc. | 27283 | 3/1/2017 | 3/23/2017 | $ 34,316.00 |
| FP Stores, Inc. | 27428 | 3/30/2017 | 4/25/2017 | $ 34,316.00 |
| FP Stores, Inc. | 27444 | 4/21/2017 | 5/3/2017 | $ 36,689.23 |
| FP Stores, Inc. | 27577 | 4/27/2017 | 5/23/2017 | $ 34,316.00 |
| FP Stores, Inc. | 27716 | 6/1/2017 | 6/19/2017 | $ 34,316.00 |
| FP Stores, Inc. | 27857 | 6/28/2017 | 7/31/2017 | $ 34,316.00 |
| FP Stores, Inc. | 28001 | 7/27/2017 | 8/31/2017 | $ 34,316.00 |
| FP Stores, Inc. | 28147 | 8/31/2017 | 9/29/2017 | $ 34,316.00 |
| FP Stores, Inc. | 28304 | 10/5/2017 | 10/24/2017 | $ 34,316.00 |
| FP Stores, Inc. | 28449 | 10/30/2017 | 10/30/2017 | $ 34,316.00 |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE 4010 E Highland Avenue LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 28593 | 11/28/2017 | 12/26/2017 | $ 46,110.09 |
| FP Stores, Inc. | 28604 | 11/28/2017 | 12/26/2017 | $ 37,827.01 |
| FP Stores, Inc. | 28740 | 1/3/2018 | 2/5/2018 | $ 34,316.00 |
| FP Stores, Inc. | 28918 | 2/5/2018 | 3/9/2018 | $ 34,316.00 |
| FP Stores, Inc. | 29072 | 3/5/2018 | 4/9/2018 | $ 34,316.00 |
| FP Stores, Inc. | 29394 | 5/7/2018 | 6/22/2018 | $ 37,826.97 |
| FP Stores, Inc. | 29376 | 5/7/2018 | 6/21/2018 | $ 34,316.00 |
| FP Stores, Inc. | 29225 | 4/5/2018 | 5/14/2018 | $ 34,316.00 |
| **Total Transfers** | | | | $ **1,946,635.06** |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE 4613 E Lancaster St LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 26099 | 8/31/2016 | 9/23/2016 | $ 13,500.00 |
| FP Stores, Inc. | 26250 | 9/28/2016 | 10/12/2016 | $ 13,500.00 |
| FP Stores, Inc. | 26403 | 10/25/2016 | 11/4/2016 | $ 13,500.00 |
| FP Stores, Inc. | 26548 | 11/28/2016 | 12/2/2016 | $ 50,295.00 |
| J&M Sales, Inc. | 273872 | | 1/27/2017 | $ 13,500.00 |
| FP Stores, Inc. | 27046 | 1/31/2017 | 3/6/2017 | $ 13,500.00 |
| FP Stores, Inc. | 27191 | 3/1/2017 | 3/14/2017 | $ 13,500.00 |
| FP Stores, Inc. | 27335 | 3/30/2017 | 4/28/2017 | $ 13,500.00 |
| FP Stores, Inc. | 27484 | 4/27/2017 | 5/15/2017 | $ 13,500.00 |
| FP Stores, Inc. | 27627 | 6/1/2017 | 6/27/2017 | $ 13,500.00 |
| FP Stores, Inc. | 27766 | 6/28/2017 | 7/31/2017 | $ 13,500.00 |
| FP Stores, Inc. | 27911 | 7/27/2017 | 8/29/2017 | $ 13,500.00 |
| FP Stores, Inc. | 28059 | 8/31/2017 | 9/22/2017 | $ 13,500.00 |
| FP Stores, Inc. | 28216 | 10/5/2017 | 10/24/2017 | $ 13,500.00 |
| FP Stores, Inc. | 28362 | 10/30/2017 | 11/27/2017 | $ 13,500.00 |
| FP Stores, Inc. | 28505 | 11/28/2017 | 12/26/2017 | $ 13,500.00 |
| FP Stores, Inc. | 28600 | 11/28/2017 | 12/26/2017 | $ 22,849.93 |
| FP Stores, Inc. | 28784 | 1/25/2018 | 1/30/2018 | $ 16,530.67 |
| FP Stores, Inc. | 28831 | 2/5/2018 | 2/20/2018 | $ 13,500.00 |
| FP Stores, Inc. | 28983 | 3/5/2018 | 3/28/2018 | $ 13,500.00 |
| FP Stores, Inc. | 29134 | | 4/27/2018 | $ 13,500.00 |
| FP Stores, Inc. | 29287 | | 5/7/2018 | $ 16,530.67 |
| FP Stores, Inc. | 29450 | | 7/24/2018 | $ 13,500.00 |
| **Total Transfers** | | | | **$ 362,706.27** |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE 4765 Whittier RE Holding LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| National Stores Inc. | 20163 | 12/19/2013 | 1/8/2014 | $ 15,000.00 |
| National Stores Inc. | 20166 | 1/24/2014 | 2/5/2014 | $ 15,000.00 |
| National Stores Inc. | 20169 | 2/21/2014 | 3/6/2014 | $ 15,000.00 |
| National Stores Inc. | 20173 | 3/21/2014 | 4/21/2014 | $ 15,000.00 |
| National Stores Inc. | 20176 | 4/18/2014 | 5/9/2014 | $ 15,000.00 |
| National Stores Inc. | 20179 | 5/20/2014 | 6/11/2014 | $ 15,000.00 |
| National Stores Inc. | 20184 | 6/24/2014 | 7/9/2014 | $ 15,000.00 |
| National Stores Inc. | 20189 | 7/22/2014 | 8/13/2014 | $ 15,000.00 |
| National Stores Inc. | 20192 | 8/20/2014 | 9/15/2014 | $ 15,000.00 |
| National Stores Inc. | 20197 | 9/29/2014 | 10/16/2014 | $ 15,000.00 |
| National Stores Inc. | 20201 | 10/27/2014 | 11/7/2014 | $ 15,000.00 |
| National Stores Inc. | 20205 | 11/21/2014 | 12/4/2014 | $ 15,000.00 |
| National Stores Inc. | 20209 | 12/22/2014 | 1/2/2015 | $ 15,000.00 |
| National Stores Inc. | 20214 | 1/26/2015 | 2/5/2015 | $ 15,000.00 |
| National Stores Inc. | 20218 | 2/25/2015 | 3/11/2015 | $ 15,000.00 |
| National Stores Inc. | 20221 | 3/24/2015 | 4/13/2015 | $ 15,000.00 |
| National Stores Inc. | 20226 | 4/28/2015 | 5/8/2015 | $ 15,000.00 |
| National Stores Inc. | 20230 | 5/22/2015 | 6/5/2015 | $ 15,000.00 |
| National Stores Inc. | 20234 | 6/25/2015 | 7/7/2015 | $ 15,000.00 |
| National Stores Inc. | 20237 | 7/22/2015 | 8/10/2015 | $ 15,000.00 |
| National Stores Inc. | 20242 | 8/25/2015 | 9/3/2015 | $ 15,000.00 |
| National Stores Inc. | 20246 | 9/23/2015 | 10/13/2015 | $ 15,000.00 |
| National Stores Inc. | 20250 | 10/27/2015 | 11/5/2015 | $ 15,000.00 |
| National Stores Inc. | 20254 | 11/20/2015 | 12/4/2015 | $ 15,000.00 |
| National Stores Inc. | 20258 | 12/23/2015 | 1/7/2016 | $ 15,000.00 |
| National Stores Inc. | 20262 | 1/22/2016 | 2/8/2016 | $ 15,000.00 |
| National Stores Inc. | 20267 | 2/29/2016 | 3/7/2016 | $ 15,000.00 |
| National Stores Inc. | 20271 | 3/25/2016 | 4/11/2016 | $ 16,500.00 |
| National Stores Inc. | 20276 | 4/25/2016 | 5/5/2016 | $ 16,500.00 |
| National Stores Inc. | 20280 | 5/20/2016 | 6/9/2016 | $ 16,500.00 |
| National Stores Inc. | 20284 | 6/29/2016 | 7/12/2016 | $ 16,500.00 |
| National Stores Inc. | 20288 | 7/27/2016 | 8/9/2016 | $ 16,500.00 |
| National Stores Inc. | 20291 | 8/31/2016 | 9/14/2016 | $ 16,500.00 |
| National Stores Inc. | 20295 | 9/28/2016 | 10/18/2016 | $ 16,500.00 |
| National Stores Inc. | 20300 | 10/25/2016 | 11/15/2016 | $ 16,500.00 |
| National Stores Inc. | 20304 | 11/28/2016 | 12/15/2016 | $ 16,500.00 |
| J&M Sales Inc. | 273651 | 12/29/2016 | 1/13/2017 | $ 9,072.15 |
| J&M Sales Inc. | 273738 | 12/29/2016 | 1/13/2017 | $ 16,500.00 |
| National Stores Inc. | 20502 | 1/31/2017 | 2/10/2017 | $ 16,500.00 |
| National Stores Inc. | 20506 | 3/1/2017 | 3/14/2017 | $ 16,500.00 |
| National Stores Inc. | 20510 | 3/30/2017 | 4/25/2017 | $ 16,500.00 |
| National Stores Inc. | 20513 | 4/21/2017 | 5/3/2017 | $ 9,072.15 |
| National Stores Inc. | 20517 | 4/27/2017 | 5/15/2017 | $ 16,500.00 |
| National Stores Inc. | 20521 | 6/1/2017 | 7/3/2017 | $ 16,500.00 |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE 4765 Whittier RE Holding LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| National Stores Inc. | 20525 | 6/28/2017 | 8/1/2017 | $ 16,500.00 |
| National Stores Inc. | 20529 | 7/27/2017 | 9/1/2017 | $ 16,500.00 |
| National Stores Inc. | 20534 | 8/31/2017 | 9/25/2017 | $ 16,500.00 |
| National Stores Inc. | 20541 | 10/5/2017 | 10/26/2017 | $ 16,500.00 |
| National Stores Inc. | 20550 | 11/28/2017 | 12/26/2017 | $ 16,500.00 |
| National Stores Inc. | 20554 | 1/3/2018 | 2/7/2018 | $ 16,500.00 |
| National Stores Inc. | 20558 | 2/5/2018 | 3/9/2018 | $ 16,500.00 |
| National Stores Inc. | 20562 | 3/5/2018 | 3/27/2018 | $ 16,500.00 |
| National Stores Inc. | 20565 | 4/5/2018 | 4/19/2018 | $ 16,500.00 |
| National Stores Inc. | 20569 | 4/5/2018 | 4/19/2018 | $ 9,341.45 |
| National Stores Inc. | 20573 | 5/7/2018 | 5/30/2018 | $ 16,500.00 |
| National Stores Inc. | 20577 | 6/7/2018 | 7/12/2018 | $ 16,500.00 |
| **Total Transfers** | | | | **$ 861,485.75** |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE 580 N 11th Street, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 22615 | 12/19/2013 | 1/2/2014 | $ 17,997.32 |
| FP Stores, Inc. | 22694 | 1/24/2014 | 2/3/2014 | $ 17,997.32 |
| FP Stores, Inc. | 22849 | 3/21/2014 | 4/3/2014 | $ 17,997.32 |
| FP Stores, Inc. | 22928 | 4/18/2014 | 5/5/2014 | $ 17,997.32 |
| FP Stores, Inc. | 23012 | 5/20/2014 | 6/10/2014 | $ 17,997.32 |
| FP Stores, Inc. | 23101 | 6/23/2014 | 7/2/2014 | $ 17,997.32 |
| FP Stores, Inc. | 23182 | 7/22/2014 | 8/11/2014 | $ 17,997.32 |
| FP Stores, Inc. | 23265 | 8/21/2014 | 9/10/2014 | $ 17,997.32 |
| FP Stores, Inc. | 23354 | 9/26/2014 | 10/14/2014 | $ 17,997.32 |
| FP Stores, Inc. | 23440 | 10/30/2014 | 11/10/2014 | $ 17,997.32 |
| FP Stores, Inc. | 23523 | 11/25/2014 | 12/8/2014 | $ 2,706.09 |
| FP Stores, Inc. | 23611 | 12/22/2014 | 1/2/2015 | $ 17,200.00 |
| FP Stores, Inc. | 23702 | 1/26/2015 | 2/5/2015 | $ 17,200.00 |
| FP Stores, Inc. | 23792 | 2/24/2015 | 3/11/2015 | $ 17,200.00 |
| FP Stores, Inc. | 23895 | 3/24/2015 | 4/13/2015 | $ 17,200.00 |
| FP Stores, Inc. | 23995 | 4/28/2015 | 5/8/2015 | $ 17,200.00 |
| FP Stores, Inc. | 24091 | 5/22/2015 | 6/5/2015 | $ 17,200.00 |
| FP Stores, Inc. | 24185 | 6/25/2015 | 7/10/2015 | $ 17,200.00 |
| FP Stores, Inc. | 24278 | 7/23/2015 | 8/11/2015 | $ 17,200.00 |
| FP Stores, Inc. | 24372 | 8/25/2015 | 9/9/2015 | $ 17,200.00 |
| FP Stores, Inc. | 24541 | 9/23/2015 | 10/20/2015 | $ 17,200.00 |
| FP Stores, Inc. | 24676 | 10/28/2015 | 11/16/2015 | $ 17,200.00 |
| FP Stores, Inc. | 24954 | 12/23/2015 | 1/7/2016 | $ 18,015.00 |
| FP Stores, Inc. | 25094 | 1/26/2016 | 2/5/2016 | $ 18,015.00 |
| FP Stores, Inc. | 25242 | 2/29/2016 | 3/8/2016 | $ 18,015.00 |
| FP Stores, Inc. | 25364 | 3/25/2016 | 4/11/2016 | $ 18,015.00 |
| FP Stores, Inc. | 25538 | 5/2/2016 | 5/6/2016 | $ 18,015.00 |
| FP Stores, Inc. | 25647 | 5/26/2016 | 6/8/2016 | $ 18,015.00 |
| FP Stores, Inc. | 25799 | 6/30/2016 | 7/12/2016 | $ 18,015.00 |
| FP Stores, Inc. | 25968 | 7/28/2016 | 8/9/2016 | $ 18,015.00 |
| FP Stores, Inc. | 26197 | 8/31/2016 | 9/21/2016 | $ 18,015.00 |
| FP Stores, Inc. | 26348 | 9/28/2016 | 10/11/2016 | $ 18,015.00 |
| FP Stores, Inc. | 26500 | 10/25/2016 | 11/17/2016 | $ 18,015.00 |
| FP Stores, Inc. | 26782 | 11/28/2016 | 12/9/2016 | $ 18,015.00 |
| J&M Sales Inc | 273945 | 12/30/2016 | 1/20/2017 | $ 18,015.00 |
| FP Stores, Inc. | 27142 | 1/31/2017 | 2/17/2017 | $ 18,015.00 |
| FP Stores, Inc. | 27285 | 3/1/2017 | 3/14/2017 | $ 18,015.00 |
| FP Stores, Inc. | 27430 | 3/30/2017 | 4/14/2017 | $ 18,015.00 |
| FP Stores, Inc. | 27579 | 4/27/2017 | 5/23/2017 | $ 18,015.00 |
| FP Stores, Inc. | 27718 | 6/1/2017 | 6/29/2017 | $ 18,015.00 |
| FP Stores, Inc. | 27859 | 6/28/2017 | 7/27/2017 | $ 18,015.00 |
| FP Stores, Inc. | 28003 | 7/27/2017 | 9/1/2017 | $ 18,015.00 |
| FP Stores, Inc. | 28149 | 8/31/2017 | 9/26/2017 | $ 18,015.00 |
| FP Stores, Inc. | 28306 | 10/5/2017 | 10/26/2017 | $ 18,015.00 |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE 580 N 11th Street, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 28451 | 10/30/2017 | 11/29/2017 | $ 18,015.00 |
| FP Stores, Inc. | 28595 | 11/28/2017 | 12/20/2017 | $ 18,015.00 |
| FP Stores, Inc. | 28742 | 1/3/2018 | 2/2/2018 | $ 18,015.00 |
| FP Stores, Inc. | 28920 | 2/5/2018 | 3/15/2018 | $ 18,015.00 |
| FP Stores, Inc. | 29074 | 3/5/2018 | 3/29/2018 | $ 18,015.00 |
| FP Stores, Inc. | 29227 | 4/5/2018 | 5/3/2018 | $ 18,015.00 |
| FP Stores, Inc. | 29378 | 5/7/2018 | 5/29/2018 | $ 18,015.00 |
| FP Stores, Inc. | 29539 | 6/7/2018 | 7/24/2018 | $ 18,015.00 |
| **Total Transfers** | | | | **$ 912,329.29** |

# J&M Sales, Inc., et al
# Transfers to Fallas SPE 6300 Mack Road, LLC

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| J&M Sales, Inc. | 211904 | 12/19/2013 | 1/2/2014 | $ 13,516.67 |
| J&M Sales, Inc. | 211229 | 12/6/2013 | 1/3/2014 | $ 8,581.35 |
| J&M Sales, Inc. | 214109 | 1/23/2014 | 2/3/2014 | $ 13,516.67 |
| J&M Sales, Inc. | 215580 | 2/21/2014 | 3/7/2014 | $ 17,244.43 |
| J&M Sales, Inc. | 217133 | 3/21/2014 | 4/3/2014 | $ 13,516.67 |
| J&M Sales, Inc. | 216481 | 3/12/2014 | 4/7/2014 | $ 8,581.35 |
| J&M Sales, Inc. | 218644 | 4/18/2014 | 5/5/2014 | $ 13,516.67 |
| J&M Sales, Inc. | 220384 | 5/20/2014 | 6/9/2014 | $ 13,516.67 |
| J&M Sales, Inc. | 222495 | 6/23/2014 | 7/2/2014 | $ 13,516.67 |
| J&M Sales, Inc. | 225836 | 8/20/2014 | 9/10/2014 | $ 13,516.67 |
| J&M Sales, Inc. | 227581 | 9/26/2014 | 10/14/2014 | $ 13,516.67 |
| J&M Sales, Inc. | 229311 | 10/27/2014 | 11/10/2014 | $ 13,516.67 |
| J&M Sales, Inc. | 230979 | 11/21/2014 | 12/8/2014 | $ 13,516.67 |
| J&M Sales, Inc. | 255712 | 1/25/2016 | 2/5/2016 | $ 13,516.67 |
| J&M Sales, Inc. | 257489 | 2/29/2016 | 3/8/2016 | $ 13,516.67 |
| J&M Sales, Inc. | 257489 | 2/29/2016 | 3/8/2016 | $ 13,516.67 |
| J&M Sales, Inc. | 259050 | 3/25/2016 | 4/11/2016 | $ 22,201.79 |
| J&M Sales, Inc. | 261955 | 5/24/2016 | 6/8/2016 | $ 13,516.67 |
| J&M Sales, Inc. | 264047 | | 6/29/2016 | $ 13,516.67 |
| J&M Sales, Inc. | 265518 | 7/27/2016 | 8/9/2016 | $ 13,516.67 |
| J&M Sales, Inc. | 267591 | 9/21/2016 | 9/21/2016 | $ 13,516.67 |
| J&M Sales, Inc. | 268969 | | 10/12/2016 | $ 13,516.67 |
| J&M Sales, Inc. | 270085 | | 11/17/2016 | $ 13,516.67 |
| J&M Sales, Inc. | 272151 | 11/28/2016 | 12/8/2016 | $ 18,568.93 |
| J&M Sales, Inc. | 272151 | | 12/8/2016 | $ 18,568.93 |
| J&M Sales, Inc. | 272636 | 12/7/2016 | 1/3/2017 | $ 8,845.49 |
| J&M Sales, Inc. | 272636 | | 1/3/2017 | $ 8,845.49 |
| J&M Sales, Inc. | 274016 | 12/30/2016 | 1/20/2017 | $ 13,516.67 |
| J&M Sales, Inc. | 274016 | | 1/20/2017 | $ 13,516.67 |
| J&M Sales, Inc. | 275692 | 1/31/2017 | 2/21/2017 | $ 13,516.67 |
| J&M Sales, Inc. | 275692 | 1/31/2017 | 2/21/2017 | $ 13,516.67 |
| J&M Sales, Inc. | 276950 | 3/1/2017 | 3/22/2017 | $ 13,516.67 |
| J&M Sales, Inc. | 278366 | 3/30/2017 | 4/12/2017 | $ 13,516.67 |
| J&M Sales, Inc. | 278366 | 3/30/2017 | 4/12/2017 | $ 13,516.67 |
| J&M Sales, Inc. | 279592 | | 4/21/2017 | $ 8,845.49 |
| J&M Sales, Inc. | 279947 | | 4/28/2017 | $ 13,516.67 |
| J&M Sales, Inc. | 279592 | 4/21/2017 | 5/3/2017 | $ 8,854.49 |
| J&M Sales, Inc. | 279947 | 4/28/2017 | 5/18/2017 | $ 13,516.67 |
| J&M Sales, Inc. | 285639 | 6/28/2017 | 6/28/2017 | $ 13,516.67 |
| J&M Sales, Inc. | 283877 | 6/1/2017 | 6/29/2017 | $ 13,516.67 |
| J&M Sales, Inc. | 283877 | 6/1/2017 | 6/29/2017 | $ 13,516.67 |
| J&M Sales, Inc. | 287119 | 7/27/2017 | 7/27/2017 | $ 13,516.67 |
| J&M Sales, Inc. | 285639 | 6/28/2017 | 7/28/2017 | $ 13,516.67 |
| J&M Sales, Inc. | 288976 | 8/31/2017 | 8/31/2017 | $ 13,516.67 |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE 6300 Mack Road, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| J&M Sales, Inc. | 290348 | 9/29/2017 | 10/26/2017 | $ 13,516.67 |
| J&M Sales, Inc. | 291625 | 10/30/2017 | 11/29/2017 | $ 13,516.67 |
| J&M Sales, Inc. | 292447 | 11/28/2017 | 12/20/2017 | $ 20,294.82 |
| J&M Sales, Inc. | 294544 | | 2/2/2018 | $ 21,963.39 |
| J&M Sales, Inc. | 295866 | | 3/15/2018 | $ 13,516.67 |
| J&M Sales, Inc. | 297293 | 3/5/2018 | 4/17/2018 | $ 13,516.67 |
| J&M Sales, Inc. | 298621 | | 5/16/2018 | $ 13,516.67 |
| J&M Sales, Inc. | 299928 | | 7/11/2018 | $ 21,963.39 |
| **Total Transfers** | | | | **$ 720,509.47** |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE 6717 Pacific Boulevard RE Holdings**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| National Stores Inc | 20161 | 12/6/2013 | 1/8/2014 | $ 32,724.09 |
| National Stores Inc | 20164 | 12/19/2013 | 1/8/2014 | $ 20,000.00 |
| National Stores Inc | 20167 | 1/24/2014 | 2/5/2014 | $ 20,000.00 |
| National Stores Inc | 20170 | 2/21/2014 | 3/6/2014 | $ 20,000.00 |
| National Stores Inc | 20171 | 3/14/2014 | 4/21/2014 | $ 32,824.08 |
| National Stores Inc | 20177 | 4/18/2014 | 5/9/2014 | $ 20,000.00 |
| National Stores Inc | 20180 | 5/20/2014 | 6/11/2014 | $ 20,000.00 |
| National Stores Inc | 20185 | 6/24/2014 | 7/9/2014 | $ 20,000.00 |
| National Stores Inc | 20190 | 7/22/2014 | 8/13/2014 | $ 20,000.00 |
| National Stores Inc | 20193 | 8/20/2014 | 9/15/2014 | $ 20,000.00 |
| National Stores Inc | 20198 | 9/29/2014 | 10/16/2014 | $ 20,000.00 |
| National Stores Inc | 20202 | 10/27/2014 | 11/7/2014 | $ 20,000.00 |
| National Stores Inc | 20206 | 11/21/2014 | 12/4/2014 | $ 20,000.00 |
| National Stores Inc | 20210 | 12/22/2014 | 1/2/2015 | $ 20,000.00 |
| National Stores Inc | 20212 | 12/22/2014 | 1/2/2015 | $ 32,819.92 |
| National Stores Inc | 20215 | 1/26/2015 | 2/5/2015 | $ 20,000.00 |
| National Stores Inc | 20219 | 2/25/2015 | 3/11/2015 | $ 20,000.00 |
| National Stores Inc | 20222 | 3/24/2015 | 4/13/2015 | $ 20,000.00 |
| National Stores Inc | 20227 | 4/28/2015 | 5/8/2015 | $ 20,000.00 |
| National Stores Inc | 20231 | 5/22/2015 | 6/5/2015 | $ 20,000.00 |
| National Stores Inc | 20235 | 6/25/2015 | 7/7/2015 | $ 20,000.00 |
| National Stores Inc | 20238 | 7/22/2015 | 8/10/2015 | $ 20,000.00 |
| National Stores Inc | 20243 | 8/25/2015 | 9/3/2015 | $ 20,000.00 |
| National Stores Inc | 20247 | 9/23/2015 | 10/13/2015 | $ 20,000.00 |
| National Stores Inc | 20251 | 10/27/2015 | 11/5/2015 | $ 20,000.00 |
| National Stores Inc | 20255 | 11/20/2015 | 12/4/2015 | $ 20,000.00 |
| National Stores Inc | 20259 | 12/23/2015 | 1/7/2016 | $ 43,983.07 |
| National Stores Inc | 20263 | 1/22/2016 | 2/8/2016 | $ 20,000.00 |
| National Stores Inc | 20268 | 2/29/2016 | 3/7/2016 | $ 20,000.00 |
| National Stores Inc | 20272 | 3/25/2016 | 4/11/2016 | $ 56,819.90 |
| National Stores Inc | 20277 | 4/25/2016 | 5/5/2016 | $ 24,000.00 |
| National Stores Inc | 20281 | 5/20/2016 | 6/9/2016 | $ 24,000.00 |
| National Stores Inc | 20285 | 6/29/2016 | 7/12/2016 | $ 24,000.00 |
| National Stores Inc | 20289 | 7/27/2016 | 8/9/2016 | $ 24,000.00 |
| National Stores Inc | 20292 | 8/31/2016 | 9/14/2016 | $ 24,000.00 |
| National Stores Inc | 20296 | 9/28/2016 | 10/18/2016 | $ 24,000.00 |
| National Stores Inc | 20301 | 10/25/2016 | 11/15/2016 | $ 24,000.00 |
| National Stores Inc | 20305 | 11/28/2016 | 12/15/2016 | $ 24,000.00 |
| J&M Sales, LLC | 273650 | 12/29/2016 | 1/13/2017 | $ 24,376.52 |
| J&M Sales, LLC | 273739 | 12/29/2016 | 1/13/2017 | $ 24,000.00 |
| National Stores Inc | 20503 | 1/31/2017 | 2/10/2017 | $ 24,000.00 |
| National Stores Inc | 20507 | 3/1/2017 | 3/14/2017 | $ 24,000.00 |
| National Stores Inc | 20511 | 3/30/2017 | 4/25/2017 | $ 24,000.00 |
| National Stores Inc | 20514 | 4/21/2017 | 5/3/2017 | $ 24,376.52 |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE 6717 Pacific Boulevard RE Holdings**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| National Stores Inc | 20518 | 4/27/2017 | 5/15/2017 | $ 24,000.00 |
| National Stores Inc | 20522 | 6/1/2017 | 7/3/2017 | $ 24,000.00 |
| National Stores Inc | 20526 | 6/28/2017 | 8/1/2017 | $ 24,000.00 |
| National Stores Inc | 20530 | 7/27/2017 | 9/1/2017 | $ 24,000.00 |
| National Stores Inc | 20535 | 8/31/2017 | 9/25/2017 | $ 24,000.00 |
| National Stores Inc | 20542 | 10/5/2017 | 10/26/2017 | $ 24,000.00 |
| National Stores Inc | 20545 | 10/30/2017 | 11/27/2017 | $ 48,951.03 |
| National Stores Inc | 20551 | 11/28/2017 | 12/26/2017 | $ 24,000.00 |
| National Stores Inc | 20555 | 1/3/2018 | 2/7/2018 | $ 24,000.00 |
| National Stores Inc | 20559 | 2/5/2018 | 3/9/2018 | $ 24,000.00 |
| National Stores Inc | 20563 | 3/5/2018 | 3/27/2018 | $ 24,000.00 |
| National Stores Inc | 20566 | 4/5/2018 | 4/19/2018 | $ 24,000.00 |
| National Stores Inc | 20570 | 4/5/2018 | 4/19/2018 | $ 24,951.03 |
| National Stores Inc | 20574 | 5/7/2018 | 5/30/2018 | $ 24,000.00 |
| National Stores Inc | 20578 | 6/7/2018 | 7/12/2018 | $ 24,000.00 |
| **Total Transfers** | | | | **$ 1,421,826.16** |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE 6725 Pacific Ventures, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| National Stores Inc. | 20181 | 5/20/2014 | 6/10/2014 | $ 27,000.00 |
| National Stores Inc. | 20182 | 5/20/2014 | 6/10/2014 | $ 9,000.00 |
| National Stores Inc. | 20187 | 6/24/2014 | 7/1/2014 | $ 9,000.00 |
| National Stores Inc. | 20191 | 7/22/2014 | 8/7/2014 | $ 9,000.00 |
| National Stores Inc. | 20194 | 8/20/2014 | 9/9/2014 | $ 9,000.00 |
| National Stores Inc. | 20199 | 9/29/2014 | 10/14/2014 | $ 9,000.00 |
| National Stores Inc. | 20203 | 10/27/2014 | 11/6/2014 | $ 9,000.00 |
| National Stores Inc. | 20207 | 11/21/2014 | 12/2/2014 | $ 27,868.00 |
| National Stores Inc. | 20211 | 12/22/2014 | 12/30/2014 | $ 9,000.00 |
| National Stores Inc. | 20216 | 1/26/2015 | 2/3/2015 | $ 9,000.00 |
| National Stores Inc. | 20220 | 2/25/2015 | 3/10/2015 | $ 9,000.00 |
| National Stores Inc. | 20223 | 3/24/2015 | 4/14/2015 | $ 9,000.00 |
| National Stores Inc. | 20228 | 4/28/2015 | 5/5/2015 | $ 9,000.00 |
| National Stores Inc. | 20232 | 5/22/2015 | 6/2/2015 | $ 9,000.00 |
| National Stores Inc. | 20236 | 6/25/2015 | 7/7/2015 | $ 9,000.00 |
| National Stores Inc. | 20239 | 7/22/2015 | 8/11/2015 | $ 9,000.00 |
| National Stores Inc. | 20244 | 8/25/2015 | 9/1/2015 | $ 9,000.00 |
| National Stores Inc. | 20248 | 9/23/2015 | 10/14/2015 | $ 9,000.00 |
| National Stores Inc. | 20252 | 10/27/2015 | 11/3/2015 | $ 9,000.00 |
| National Stores Inc. | 20256 | 11/20/2015 | 12/3/2015 | $ 18,779.38 |
| National Stores Inc. | 20260 | 12/23/2015 | 1/5/2016 | $ 9,000.00 |
| National Stores Inc. | 20264 | 1/22/2016 | 2/2/2016 | $ 9,000.00 |
| National Stores Inc. | 20269 | 2/29/2016 | 3/8/2016 | $ 9,000.00 |
| National Stores Inc. | 20273 | 3/25/2016 | 4/12/2016 | $ 17,831.62 |
| National Stores Inc. | 20278 | 4/25/2016 | 5/10/2016 | $ 9,000.00 |
| National Stores Inc. | 20282 | 5/20/2016 | 6/7/2016 | $ 9,000.00 |
| National Stores Inc. | 20286 | 6/29/2016 | 7/12/2016 | $ 9,000.00 |
| National Stores Inc. | 20290 | 7/27/2016 | 8/9/2016 | $ 9,000.00 |
| National Stores Inc. | 20293 | 8/31/2016 | 9/15/2016 | $ 9,000.00 |
| National Stores Inc. | 20297 | 9/28/2016 | 10/17/2016 | $ 9,000.00 |
| National Stores Inc. | 20302 | 10/25/2016 | 11/16/2016 | $ 9,000.00 |
| National Stores Inc. | 20306 | 11/28/2016 | 12/6/2016 | $ 17,976.49 |
| J&M Sales, Inc. | 273740 | 12/29/2016 | 1/18/2017 | $ 9,000.00 |
| National Stores Inc. | 20504 | 1/31/2017 | 2/7/2017 | $ 9,000.00 |
| National Stores Inc. | 20508 | 3/1/2017 | 3/14/2017 | $ 9,000.00 |
| National Stores Inc. | 20512 | 3/30/2017 | 4/12/2017 | $ 9,000.00 |
| National Stores Inc. | 20515 | 4/21/2017 | 5/3/2017 | $ 8,976.49 |
| National Stores Inc. | 20519 | 4/27/2017 | 5/16/2017 | $ 9,000.00 |
| National Stores Inc. | 20523 | 6/1/2017 | 6/21/2017 | $ 9,000.00 |
| National Stores Inc. | 20527 | 6/28/2017 | 7/25/2017 | $ 9,000.00 |
| National Stores Inc. | 20531 | 7/27/2017 | 8/31/2017 | $ 9,000.00 |
| National Stores Inc. | 20536 | 8/31/2017 | 9/19/2017 | $ 9,000.00 |
| National Stores Inc. | 20543 | 10/5/2017 | 10/24/2017 | $ 9,000.00 |
| National Stores Inc. | 20548 | 10/30/2017 | 11/21/2017 | $ 18,781.24 |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE 6725 Pacific Ventures, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| National Stores Inc. | 20552 | 11/28/2017 | 12/19/2017 | $ 9,000.00 |
| National Stores Inc. | 20556 | 1/3/2018 | 1/30/2018 | $ 9,000.00 |
| National Stores Inc. | 20560 | 2/5/2018 | 3/6/2018 | $ 9,000.00 |
| National Stores Inc. | 20564 | 3/5/2018 | 4/10/2018 | $ 9,000.00 |
| National Stores Inc. | 20567 | 4/5/2018 | 4/26/2018 | $ 9,000.00 |
| National Stores Inc. | 20571 | 4/5/2018 | 4/26/2018 | $ 9,781.24 |
| National Stores Inc. | 20575 | 5/7/2018 | 6/12/2018 | $ 9,000.00 |
| National Stores Inc. | 20579 | 6/7/2018 | 7/10/2018 | $ 9,000.00 |
| **Total Transfers** | | | | **$ 542,994.46** |

## J&M Sales, Inc., et al
## Transfers to Fallas SPE 6895 Sierra Ctr Parkway, LLC

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 22616 | 12/19/2013 | 1/7/2014 | $ 6,600.00 |
| FP Stores, Inc. | 22695 | 1/24/2014 | 2/5/2014 | $ 35,016.00 |
| FP Stores, Inc. | 22770 | 2/21/2014 | 3/10/2014 | $ 35,016.00 |
| FP Stores, Inc. | 22850 | 3/21/2014 | 4/4/2014 | $ 35,016.00 |
| FP Stores, Inc. | 22929 | 4/18/2014 | 5/6/2014 | $ 35,016.00 |
| FP Stores, Inc. | 23013 | 5/20/2014 | 6/11/2014 | $ 35,016.00 |
| FP Stores, Inc. | 23102 | 6/23/2014 | 7/7/2014 | $ 35,016.00 |
| FP Stores, Inc. | 26266 | 8/21/2014 | 9/11/2014 | $ 35,016.00 |
| FP Stores, Inc. | 23355 | 9/26/2014 | 10/15/2014 | $ 35,016.00 |
| FP Stores, Inc. | 23441 | 10/30/2014 | 11/12/2014 | $ 35,016.00 |
| FP Stores, Inc. | 23612 | 12/22/2014 | 1/5/2015 | $ 34,116.00 |
| FP Stores, Inc. | 23703 | 1/26/2015 | 2/5/2015 | $ 34,116.00 |
| FP Stores, Inc. | 23793 | 2/24/2015 | 3/12/2015 | $ 34,116.00 |
| FP Stores, Inc. | 23896 | 3/24/2015 | 4/14/2015 | $ 34,116.00 |
| FP Stores, Inc. | 23996 | 4/28/2015 | 5/11/2015 | $ 34,116.00 |
| FP Stores, Inc. | 24279 | 7/23/2015 | 8/12/2015 | $ 34,116.00 |
| FP Stores, Inc. | 24373 | 8/25/2015 | 9/9/2015 | $ 34,116.00 |
| FP Stores, Inc. | 24542 | 9/23/2015 | 10/21/2015 | $ 34,116.00 |
| FP Stores, Inc. | 24955 | 12/23/2015 | 1/13/2016 | $ 34,116.00 |
| FP Stores, Inc. | 25095 | 1/26/2016 | 2/8/2016 | $ 34,116.00 |
| FP Stores, Inc. | 25243 | 2/29/2016 | 3/9/2016 | $ 34,116.00 |
| FP Stores, Inc. | 25365 | 3/25/2016 | 4/12/2016 | $ 34,116.00 |
| FP Stores, Inc. | 25648 | 5/26/2016 | 6/9/2016 | $ 34,116.00 |
| FP Stores, Inc. | 25800 | 6/30/2016 | 7/18/2016 | $ 34,116.00 |
| FP Stores, Inc. | 25969 | 7/28/2016 | 8/10/2016 | $ 34,116.00 |
| FP Stores, Inc. | 26198 | 8/31/2016 | 9/23/2016 | $ 21,525.87 |
| FP Stores, Inc. | 26349 | 9/28/2016 | 10/12/2016 | $ 34,116.00 |
| FP Stores, Inc. | 26501 | 10/25/2016 | 11/23/2016 | $ 34,116.00 |
| FP Stores, Inc. | 26783 | 11/28/2016 | 12/9/2016 | $ 44,871.42 |
| J&M Sales, Inc. | 273946 | 12/30/2016 | 1/27/2017 | $ 34,116.00 |
| FP Stores, Inc. | 27143 | 1/31/2017 | 3/6/2017 | $ 34,116.00 |
| FP Stores, Inc. | 27286 | 3/1/2017 | 3/23/2017 | $ 34,116.00 |
| FP Stores, Inc. | 27431 | 3/30/2017 | 4/28/2017 | $ 34,116.00 |
| FP Stores, Inc. | 27580 | 4/27/2017 | 5/24/2017 | $ 34,116.00 |
| FP Stores, Inc. | 27719 | 6/1/2017 | 6/19/2017 | $ 34,116.00 |
| FP Stores, Inc. | 27860 | 6/28/2017 | 7/31/2017 | $ 34,116.00 |
| FP Stores, Inc. | 28004 | 7/27/2017 | 9/6/2017 | $ 34,116.00 |
| FP Stores, Inc. | 28150 | 8/31/2017 | 9/22/2017 | $ 34,116.00 |
| FP Stores, Inc. | 28307 | 10/5/2017 | 10/24/2017 | $ 34,116.00 |
| FP Stores, Inc. | 28452 | 10/30/2017 | 11/27/2017 | $ 8,301.54 |
| FP Stores, Inc. | 28596 | 11/28/2017 | 12/26/2017 | $ 34,116.00 |
| FP Stores, Inc. | 28605 | 11/28/2017 | 12/26/2017 | $ 24,763.59 |
| FP Stores, Inc. | 28743 | 1/3/2018 | 2/5/2018 | $ 34,116.00 |
| FP Stores, Inc. | 28921 | 2/5/2018 | 3/9/2018 | $ 34,116.00 |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE 6895 Sierra Ctr Parkway, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 29228 | 4/5/2018 | 6/15/2018 | $       34,116.00 |
| FP Stores, Inc. | 29075 | 3/5/2018 | 4/9/2018 | $       34,116.00 |
| FP Stores, Inc. | 29379 | 5/7/2018 | 6/21/2018 | $       34,116.00 |
| **Total Transfers** | | | | **$    1,547,034.42** |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE 840 South Alvarado RE Holdings, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 23448 | 11/14/2014 | 11/21/2014 | $ 24,400.00 |
| FP Stores, Inc. | 23525 | 11/25/2014 | 12/8/2014 | $ 57,856.58 |
| FP Stores, Inc. | 23794 | 2/24/2015 | 3/11/2015 | $ 24,400.00 |
| FP Stores, Inc. | 23804 | 3/13/2015 | 4/7/2015 | $ 19,331.25 |
| FP Stores, Inc. | 23897 | 3/24/2015 | 4/14/2015 | $ 24,400.00 |
| FP Stores, Inc. | 24093 | 5/22/2015 | 6/5/2015 | $ 42,940.00 |
| FP Stores, Inc. | 24187 | 6/25/2015 | 7/10/2015 | $ 42,940.00 |
| FP Stores, Inc. | 24280 | 7/23/2015 | 8/11/2015 | $ 48,595.00 |
| FP Stores, Inc. | 24374 | 8/25/2015 | 9/8/2015 | $ 48,595.00 |
| FP Stores, Inc. | 24543 | 9/23/2015 | 10/19/2015 | $ 48,595.00 |
| FP Stores, Inc. | 24678 | 10/28/2015 | 11/16/2015 | $ 48,595.00 |
| FP Stores, Inc. | 24813 | 11/20/2015 | 12/10/2015 | $ 83,045.00 |
| FP Stores, Inc. | 25096 | 1/26/2016 | 2/5/2016 | $ 24,400.00 |
| FP Stores, Inc. | 25244 | 2/29/2016 | 3/8/2016 | $ 24,400.00 |
| FP Stores, Inc. | 25366 | 3/25/2016 | 4/11/2016 | $ 49,868.39 |
| FP Stores, Inc. | 25540 | 5/2/2016 | 5/6/2016 | $ 24,400.00 |
| FP Stores, Inc. | 25649 | 5/26/2016 | 6/8/2016 | $ 24,400.00 |
| FP Stores, Inc. | 25801 | 6/30/2016 | 7/15/2016 | $ 24,400.00 |
| FP Stores, Inc. | 25970 | 7/28/2016 | 8/9/2016 | $ 24,400.00 |
| FP Stores, Inc. | 26199 | 8/31/2016 | 9/21/2016 | $ 24,400.00 |
| FP Stores, Inc. | 26350 | 9/28/2016 | 10/11/2016 | $ 24,400.00 |
| FP Stores, Inc. | 26502 | 10/25/2016 | 11/15/2016 | $ 24,400.00 |
| FP Stores, Inc. | 26784 | 11/28/2016 | 12/8/2016 | $ 50,242.90 |
| J&M Sales, Inc. | 273947 | 12/30/2016 | 1/20/2017 | $ 24,400.00 |
| FP Stores, Inc. | 27144 | 1/31/2017 | 2/10/2017 | $ 24,400.00 |
| FP Stores, Inc. | 27287 | 3/1/2017 | 3/30/2017 | $ 24,400.00 |
| FP Stores, Inc. | 27432 | 3/30/2017 | 4/12/2017 | $ 24,400.00 |
| FP Stores, Inc. | 27445 | 4/21/2017 | 5/5/2017 | $ 25,842.90 |
| FP Stores, Inc. | 27581 | 4/27/2017 | 5/18/2017 | $ 24,400.00 |
| FP Stores, Inc. | 27720 | 6/1/2017 | 6/15/2017 | $ 24,400.00 |
| FP Stores, Inc. | 27861 | 6/28/2017 | 7/27/2017 | $ 24,400.00 |
| FP Stores, Inc. | 28005 | 7/27/2017 | 8/31/2017 | $ 24,400.00 |
| FP Stores, Inc. | 28151 | 8/31/2017 | 9/29/2017 | $ 24,400.00 |
| FP Stores, Inc. | 28308 | 10/5/2017 | 11/1/2017 | $ 24,400.00 |
| FP Stores, Inc. | 28453 | 10/30/2017 | 11/29/2017 | $ 24,400.00 |
| FP Stores, Inc. | 28597 | 11/28/2017 | 12/20/2017 | $ 24,400.00 |
| FP Stores, Inc. | 28606 | 11/28/2017 | 12/20/2017 | $ 26,466.01 |
| FP Stores, Inc. | 28744 | 1/3/2018 | 2/2/2018 | $ 24,400.00 |
| FP Stores, Inc. | 28922 | 2/5/2018 | 3/15/2018 | $ 24,400.00 |
| FP Stores, Inc. | 29076 | 3/5/2018 | 4/6/2018 | $ 24,400.00 |
| FP Stores, Inc. | 29229 | 4/5/2018 | 5/21/2018 | $ 24,400.00 |
| FP Stores, Inc. | 29380 | 5/7/2018 | 6/20/2018 | $ 24,400.00 |
| FP Stores, Inc. | 29395 | 5/7/2018 | 7/11/2018 | $ 26,466.00 |
| FP Stores, Inc. | 29541 | 6/7/2018 | 7/19/2018 | $ 24,400.00 |
| **Total Transfers** | | | | $ **1,351,379.03** |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE 909 N Avalon Blvd, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 24957 | 12/23/2015 | 1/7/2016 | $ 20,845.00 |
| FP Stores, Inc. | 25097 | 1/26/2016 | 2/5/2016 | $ 20,845.00 |
| FP Stores, Inc. | 25245 | 2/29/2016 | 3/8/2016 | $ 20,845.00 |
| FP Stores, Inc. | 25367 | 3/25/2016 | 4/11/2016 | $ 36,796.09 |
| FP Stores, Inc. | 25541 | 5/2/2016 | 5/6/2016 | $ 20,845.00 |
| FP Stores, Inc. | 25650 | 5/26/2016 | 6/8/2016 | $ 20,845.00 |
| FP Stores, Inc. | 25802 | 6/30/2016 | 7/15/2016 | $ 20,845.00 |
| FP Stores, Inc. | 25971 | 7/28/2016 | 8/9/2016 | $ 20,845.00 |
| FP Stores, Inc. | 26200 | 8/31/2016 | 9/21/2016 | $ 20,845.00 |
| FP Stores, Inc. | 26351 | 9/28/2016 | 10/11/2016 | $ 20,845.00 |
| FP Stores, Inc. | 26503 | 10/25/2016 | 11/15/2016 | $ 20,845.00 |
| FP Stores, Inc. | 26785 | 11/28/2016 | 12/8/2016 | $ 20,845.00 |
| J&M Sales, Inc. | 273948 | 12/30/2016 | 1/20/2017 | $ 20,845.00 |
| FP Stores, Inc. | 27145 | 1/31/2017 | 2/10/2017 | $ 20,845.00 |
| FP Stores, Inc. | 27288 | 3/1/2017 | 3/22/2017 | $ 20,845.00 |
| FP Stores, Inc. | 27433 | 3/30/2017 | 4/12/2017 | $ 20,845.00 |
| FP Stores, Inc. | 27446 | 4/21/2017 | 5/5/2017 | $ 16,172.00 |
| FP Stores, Inc. | 27582 | 4/27/2017 | 5/23/2017 | $ 20,845.00 |
| FP Stores, Inc. | 27721 | 6/1/2017 | 6/15/2017 | $ 20,845.00 |
| FP Stores, Inc. | 27862 | 6/28/2017 | 7/27/2017 | $ 20,845.00 |
| FP Stores, Inc. | 28006 | 7/27/2017 | 8/31/2017 | $ 20,845.00 |
| FP Stores, Inc. | 28152 | 8/31/2017 | 9/29/2017 | $ 20,845.00 |
| FP Stores, Inc. | 28309 | 10/5/2017 | 11/1/2017 | $ 20,845.00 |
| FP Stores, Inc. | 28454 | 10/30/2017 | 11/29/2017 | $ 20,845.00 |
| FP Stores, Inc. | 28598 | 11/28/2017 | 12/20/2017 | $ 37,483.69 |
| FP Stores, Inc. | 28745 | 1/3/2018 | 2/2/2018 | $ 20,845.00 |
| FP Stores, Inc. | 28923 | 2/5/2018 | 3/15/2018 | $ 20,845.00 |
| FP Stores, Inc. | 29077 | 3/5/2018 | 4/6/2018 | $ 20,845.00 |
| FP Stores, Inc. | 29230 | 4/5/2018 | 5/11/2018 | $ 20,845.00 |
| FP Stores, Inc. | 29381 | 5/7/2018 | 6/20/2018 | $ 20,845.00 |
| FP Stores, Inc. | 29396 | 5/7/2018 | 6/22/2018 | $ 16,638.65 |
| FP Stores, Inc. | 29542 | 6/7/2018 | 7/19/2018 | $ 20,845.00 |
| **Total Transfers** | | | | **$ 690,750.43** |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE Date Palm Cathedral City LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| J&M Sales, Inc. | 255671 | 1/25/2016 | 2/5/2016 | $ 23,700.00 |
| J&M Sales, Inc. | 257443 | 2/29/2016 | 3/8/2016 | $ 18,081.59 |
| J&M Sales, Inc. | 258998 | 3/25/2016 | 4/11/2016 | $ 41,649.09 |
| J&M Sales, Inc. | 261904 | 5/24/2016 | 6/8/2016 | $ 21,786.00 |
| J&M Sales, Inc. | 222445 | 6/23/2014 | 7/2/2014 | $ 18,200.00 |
| J&M Sales, Inc. | 220334 | 5/20/2014 | 6/9/2014 | $ 18,200.00 |
| J&M Sales, Inc. | 218557 | 4/18/2014 | 5/2/2014 | $ 6,167.33 |
| J&M Sales, Inc. | 301439 | 6/7/2018 | 7/26/2018 | $ 17,708.33 |
| J&M Sales, Inc. | 218595 | 4/18/2014 | 5/2/2014 | $ 18,200.00 |
| J&M Sales, Inc. | 216383 | 3/12/2014 | 4/8/2014 | $ 20,180.15 |
| J&M Sales, Inc. | 229247 | 10/27/2014 | 11/10/2014 | $ 18,200.00 |
| J&M Sales, Inc. | 230925 | 11/21/2014 | 12/8/2014 | $ 18,200.00 |
| J&M Sales, Inc. | 225781 | 8/20/2014 | 9/9/2014 | $ 18,200.00 |
| J&M Sales, Inc. | 227527 | 9/26/2014 | 10/8/2014 | $ 18,200.00 |
| J&M Sales, Inc. | 217084 | 3/21/2014 | 4/3/2014 | $ 18,200.00 |
| J&M Sales, Inc. | 215500 | 2/21/2014 | 3/3/2014 | $ 18,200.00 |
| J&M Sales, Inc. | 214050 | 1/23/2014 | 2/3/2014 | $ 24,576.97 |
| J&M Sales, Inc. | 211091 | 12/6/2013 | 1/3/2014 | $ 20,180.15 |
| J&M Sales, Inc. | 211836 | 12/19/2013 | 1/3/2014 | $ 18,200.00 |
| J&M Sales, Inc. | 285553 | 6/28/2017 | 7/27/2017 | $ 18,200.00 |
| J&M Sales, Inc. | 283696 | 6/1/2017 | 6/15/2017 | $ 21,403.00 |
| J&M Sales, Inc. | 279851 | 4/28/2017 | 5/18/2017 | $ 21,200.00 |
| J&M Sales, Inc. | 279516 | 4/21/2017 | 5/3/2017 | $ 20,818.27 |
| J&M Sales, Inc. | 278376 | 4/3/2017 | 4/27/2017 | $ 18,351.00 |
| J&M Sales, Inc. | 275640 | 1/31/2017 | 2/17/2017 | $ 20,809.00 |
| J&M Sales, Inc. | 272094 | 11/28/2016 | 12/8/2016 | $ 41,549.04 |
| J&M Sales, Inc. | 272560 | 12/7/2016 | 1/3/2017 | $ 20,818.27 |
| J&M Sales, Inc. | 273963 | 12/30/2016 | 1/20/2017 | $ 21,355.00 |
| J&M Sales, Inc. | 264049 | | 6/29/2016 | $ 22,814.00 |
| J&M Sales, Inc. | 265466 | 7/27/2016 | 8/9/2016 | $ 25,000.00 |
| J&M Sales, Inc. | 267405 | | 9/21/2016 | $ 25,013.00 |
| J&M Sales, Inc. | 268795 | | 10/11/2016 | $ 25,202.00 |
| J&M Sales, Inc. | 269985 | | 11/15/2016 | $ 24,543.00 |
| J&M Sales, Inc. | 275640 | 1/31/2017 | 2/17/2017 | $ 20,809.00 |
| J&M Sales, Inc. | 276897 | 3/1/2017 | 3/22/2017 | $ 20,900.00 |
| J&M Sales, Inc. | 287067 | | 7/27/2017 | $ 21,200.00 |
| J&M Sales, Inc. | 288854 | | 8/31/2017 | $ 18,200.00 |
| J&M Sales, Inc. | 290277 | 9/29/2017 | 10/17/2017 | $ 17,708.33 |
| J&M Sales, Inc. | 291628 | 10/30/2017 | 11/21/2017 | $ 17,708.33 |
| J&M Sales, Inc. | 292392 | 11/28/2017 | 12/18/2017 | $ 17,708.33 |
| J&M Sales, Inc. | 294491 | | 1/3/2018 | $ 17,708.33 |
| J&M Sales, Inc. | 295815 | | 2/28/2018 | $ 37,380.64 |
| J&M Sales, Inc. | 297243 | 3/5/2018 | 4/5/2018 | $ 17,708.33 |
| J&M Sales, Inc. | 298575 | | 5/10/2018 | $ 22,520.76 |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE Date Palm Cathedral City LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| J&M Sales, Inc. | 298624 | | 5/24/2018 | $ 19,038.62 |
| J&M Sales, Inc. | 299879 | | 6/29/2018 | $ 17,708.33 |
| **Total Transfers** | | | | **$ 969,404.19** |

**J&M Sales, Inc., et al.**
**Transfers to Fallas SPE Eagle Pass South Bibb LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| J&M Sales of Texas, LLC | 44731 | 12/19/2013 | 1/3/2014 | $ 39,433.07 |
| J&M Sales of Texas, LLC | 44794 | 1/24/2014 | 2/3/2014 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 44857 | 2/21/2014 | 3/3/2014 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 44920 | 3/21/2014 | 4/3/2014 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 44976 | 4/18/2014 | 5/2/2014 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 45038 | 5/20/2014 | 6/9/2014 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 45107 | 6/23/2014 | 7/2/2014 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 45168 | 7/22/2014 | 8/11/2014 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 45288 | 9/26/2014 | 10/14/2014 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 45351 | 10/27/2014 | 11/10/2014 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 45413 | 11/21/2014 | 12/8/2014 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 45474 | 12/22/2014 | 1/2/2015 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 45516 | 12/31/2014 | 1/13/2015 | $ 19,258.07 |
| J&M Sales of Texas, LLC | 45541 | 1/26/2015 | 2/5/2015 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 45605 | 2/24/2015 | 3/11/2015 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 45667 | 3/24/2015 | 4/14/2015 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 45728 | 4/27/2015 | 5/8/2015 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 45788 | 5/22/2015 | 6/5/2015 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 45857 | 6/25/2015 | 7/10/2015 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 45910 | 7/22/2015 | 8/11/2015 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 45970 | 8/25/2015 | 9/8/2015 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 46028 | 9/23/2015 | 10/19/2015 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 46089 | 10/28/2015 | 11/16/2015 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 46148 | 11/20/2015 | 12/4/2015 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 46188 | 12/16/2015 | 1/6/2016 | $ 20,060.15 |
| J&M Sales of Texas, LLC | 46214 | 12/23/2015 | 1/7/2016 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 46271 | 1/25/2016 | 2/5/2016 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 46376 | 2/29/2016 | 3/8/2016 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 46436 | 3/25/2016 | 4/11/2016 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 46501 | 4/26/2016 | 5/6/2016 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 46561 | 5/24/2016 | 6/8/2016 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 46618 | 6/29/2016 | 7/15/2016 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 46676 | 7/27/2016 | 8/9/2016 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 46736 | 8/31/2016 | 9/21/2016 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 46795 | 9/28/2016 | 10/11/2016 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 46860 | 10/25/2016 | 11/10/2016 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 46917 | 11/28/2016 | 12/8/2016 | $ 20,440.00 |
| J&M Sales, Inc. | 273656 | 12/29/2016 | 1/3/2017 | $ 26,182.16 |
| J&M Sales, Inc. | 273681 | 12/29/2016 | 1/19/2017 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 47022 | 1/31/2017 | 2/17/2017 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 47078 | 3/1/2017 | 3/22/2017 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 47135 | 3/30/2017 | 4/12/2017 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 47190 | 4/27/2017 | 5/18/2017 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 47244 | 6/1/2017 | 6/15/2017 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 47297 | 6/28/2017 | 7/27/2017 | $ 20,440.00 |

**J&M Sales, Inc., et al.**
**Transfers to Fallas SPE Eagle Pass South Bibb LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| J&M Sales of Texas, LLC | 47350 | 7/27/2017 | 8/31/2017 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 47404 | 8/31/2017 | 9/29/2017 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 47466 | 10/5/2017 | 11/1/2017 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 47525 | 10/30/2017 | 11/29/2017 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 47582 | 11/28/2017 | 12/20/2017 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 47638 | 1/3/2018 | 1/25/2018 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 47689 | 1/15/2018 | 1/25/2018 | $ 26,530.25 |
| J&M Sales of Texas, LLC | 47726 | 2/5/2018 | 3/15/2018 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 47789 | 3/5/2018 | 3/29/2018 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 47847 | 4/5/2018 | 5/21/2018 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 47912 | 5/7/2018 | 6/14/2018 | $ 20,440.00 |
| J&M Sales of Texas, LLC | 47967 | 6/7/2018 | 7/19/2018 | $ 20,440.00 |
| **Total Transfers** | | | | **$ 1,194,343.70** |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE Ephriham Fort Worth, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| J&M Sales, Inc. | 273653 | 12/29/2016 | 1/3/2017 | $ 30,000.00 |
| J&M Sales of Texas, LLC | 44733 | 12/19/2013 | 1/3/2014 | $ 38,751.91 |
| J&M Sales of Texas, LLC | 44796 | 1/24/2014 | 2/3/2014 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 44859 | 2/21/2014 | 3/3/2014 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 44922 | 3/21/2014 | 4/3/2014 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 44978 | 4/18/2014 | 5/2/2014 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 45040 | 5/20/2014 | 6/9/2014 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 45109 | 6/23/2014 | 7/2/2014 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 45170 | 7/22/2014 | 8/11/2014 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 45230 | 8/20/2014 | 9/9/2014 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 45290 | 9/26/2014 | 10/14/2014 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 45353 | 10/27/2014 | 11/10/2014 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 45415 | 11/21/2014 | 12/8/2014 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 45476 | 12/22/2014 | 1/2/2015 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 45517 | 12/31/2014 | 1/13/2015 | $ 28,082.65 |
| J&M Sales of Texas, LLC | 45543 | 1/26/2015 | 2/5/2015 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 45607 | 2/24/2015 | 3/11/2015 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 45669 | 3/24/2015 | 4/14/2015 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 45729 | 4/27/2015 | 5/8/2015 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 45789 | 5/22/2015 | 6/5/2015 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 45849 | 6/25/2015 | 7/10/2015 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 45911 | 7/22/2015 | 8/11/2015 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 45971 | 8/25/2015 | 9/8/2015 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 46029 | 9/23/2015 | 10/19/2015 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 46090 | 10/28/2015 | 11/16/2015 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 46189 | 12/16/2015 | 12/16/2015 | $ 28,379.47 |
| J&M Sales of Texas, LLC | 46215 | 12/23/2015 | 1/7/2016 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 46272 | 1/25/2016 | 2/5/2016 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 46377 | 2/29/2016 | 3/8/2016 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 46437 | 3/25/2016 | 4/11/2016 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 46502 | 4/26/2016 | 5/16/2016 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 46562 | 5/24/2016 | 6/8/2016 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 46619 | 6/29/2016 | 7/15/2016 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 46677 | 7/27/2016 | 8/9/2016 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 46737 | 8/31/2016 | 9/21/2016 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 46796 | 9/28/2016 | 10/11/2016 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 47023 | 1/31/2017 | 2/17/2017 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 47079 | 3/1/2017 | 3/30/2017 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 47136 | 3/30/2017 | 4/12/2017 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 47191 | 4/27/2017 | 5/18/2017 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 47245 | 9/1/2017 | 6/22/2017 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 47298 | 6/28/2017 | 7/27/2017 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 47351 | 7/27/2017 | 8/31/2017 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 47405 | 8/31/2017 | 9/29/2017 | $ 10,565.00 |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE Ephriham Fort Worth, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| J&M Sales of Texas, LLC | 47467 | 10/5/2017 | 11/1/2017 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 47526 | 10/30/2017 | 11/29/2017 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 47583 | 11/28/2017 | 12/20/2017 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 47639 | 1/3/2018 | 2/1/2018 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 47690 | 1/15/2018 | 2/1/2018 | $ 28,425.84 |
| J&M Sales of Texas, LLC | 47790 | 3/5/2018 | 3/29/2018 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 47848 | 4/5/2018 | 5/16/2018 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 47914 | 5/7/2018 | 6/20/2018 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 47969 | 6/7/2018 | 7/19/2018 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 46861 | | 11/17/2016 | $ 10,565.00 |
| J&M Sales of Texas, LLC | 46918 | | 12/8/2016 | $ 10,565.00 |
| J&M Sales Inc | 273682 | | 1/19/2017 | $ 10,565.00 |
| **Total Transfers** | | | | **$ 692,454.87** |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE Force 100 S Zarzamora Street, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| J&M Sales of Texas, LLC | 44734 | 12/19/2013 | 1/3/2014 | $ 57,761.01 |
| J&M Sales of Texas, LLC | 44797 | 1/24/2014 | 2/3/2014 | $ 27,500.00 |
| J&M Sales of Texas, LLC | 44923 | 3/21/2014 | 4/3/2014 | $ 27,500.00 |
| J&M Sales of Texas, LLC | 45041 | 5/20/2014 | 6/9/2014 | $ 27,500.00 |
| J&M Sales of Texas, LLC | 45110 | 6/23/2014 | 7/2/2014 | $ 27,500.00 |
| J&M Sales of Texas, LLC | 45171 | 7/22/2014 | 8/11/2014 | $ 27,500.00 |
| J&M Sales of Texas, LLC | 45291 | 9/26/2014 | 10/14/2014 | $ 27,500.00 |
| J&M Sales of Texas, LLC | 45354 | 10/27/2014 | 11/10/2014 | $ 27,500.00 |
| J&M Sales of Texas, LLC | 45416 | 11/21/2014 | 12/8/2014 | $ 27,500.00 |
| J&M Sales of Texas, LLC | 45544 | 1/26/2015 | 2/5/2015 | $ 27,500.00 |
| J&M Sales of Texas, LLC | 45670 | 3/24/2015 | 4/14/2015 | $ 27,500.00 |
| J&M Sales of Texas, LLC | 45730 | 4/27/2015 | 5/8/2015 | $ 27,500.00 |
| J&M Sales of Texas, LLC | 45790 | 5/22/2015 | 6/5/2015 | $ 27,500.00 |
| J&M Sales of Texas, LLC | 45912 | 7/22/2015 | 8/11/2015 | $ 27,500.00 |
| J&M Sales of Texas, LLC | 45972 | 8/25/2015 | 9/8/2015 | $ 27,500.00 |
| J&M Sales of Texas, LLC | 46030 | 9/23/2015 | 10/19/2015 | $ 27,500.00 |
| J&M Sales of Texas, LLC | 46091 | 10/28/2015 | 11/16/2015 | $ 27,500.00 |
| J&M Sales of Texas, LLC | 46150 | 11/20/2015 | 12/4/2015 | $ 27,500.00 |
| J&M Sales of Texas, LLC | 46216 | 12/23/2015 | 1/7/2016 | $ 27,500.00 |
| J&M Sales of Texas, LLC | 46273 | 1/25/2016 | 2/5/2016 | $ 27,500.00 |
| J&M Sales of Texas, LLC | 46414 | 2/29/2016 | 3/8/2016 | $ 26,996.44 |
| J&M Sales of Texas, LLC | 46438 | 3/25/2016 | 4/11/2016 | $ 27,334.00 |
| J&M Sales of Texas, LLC | 46503 | 4/26/2016 | 5/6/2016 | $ 27,542.00 |
| J&M Sales of Texas, LLC | 46563 | 5/24/2016 | 6/8/2016 | $ 27,733.00 |
| J&M Sales of Texas, LLC | 46620 | 6/29/2016 | 7/15/2016 | $ 27,876.00 |
| J&M Sales of Texas, LLC | 46678 | 7/27/2016 | 8/9/2016 | $ 28,098.00 |
| J&M Sales of Texas, LLC | 46738 | 8/31/2016 | 9/21/2016 | $ 29,268.00 |
| J&M Sales of Texas, LLC | 47024 | 1/31/2017 | 2/17/2017 | $ 27,400.00 |
| J&M Sales of Texas, LLC | 47080 | 3/1/2017 | 3/22/2017 | $ 27,440.00 |
| J&M Sales of Texas, LLC | 47137 | 3/30/2017 | 4/27/2017 | $ 27,568.00 |
| J&M Sales of Texas, LLC | 47192 | 4/27/2017 | 5/18/2017 | $ 27,440.00 |
| J&M Sales of Texas, LLC | 47246 | 6/1/2017 | 6/15/2017 | $ 28,261.00 |
| J&M Sales of Texas, LLC | 47299 | 6/28/2017 | 7/27/2017 | $ 28,003.00 |
| J&M Sales of Texas, LLC | 47352 | 7/27/2017 | 8/31/2017 | $ 28,040.00 |
| J&M Sales of Texas, LLC | 47406 | 8/31/2017 | 9/29/2017 | $ 28,040.00 |
| J&M Sales of Texas, LLC | 46797 | 9/28/2016 | 10/11/2016 | $ 29,418.00 |
| J&M Sales of Texas, LLC | 46862 | | 11/17/2016 | $ 28,838.00 |
| J&M Sales of Texas, LLC | 46919 | | 12/8/2016 | $ 28,085.00 |
| J&M Sales, Inc. | 273655 | 12/29/2016 | 1/3/2017 | $ 45,500.59 |
| J&M Sales, Inc. | 273684 | 12/29/2016 | 1/19/2017 | $ 27,397.00 |
| J&M Sales of Texas, LLC | 47468 | 10/5/2017 | 11/1/2017 | $ 28,040.00 |
| J&M Sales of Texas, LLC | 47527 | 11/29/2017 | 10/30/2017 | $ 28,040.00 |
| J&M Sales of Texas, LLC | 47584 | 11/28/2017 | 12/20/2017 | $ 25,940.00 |
| J&M Sales of Texas, LLC | 47640 | 1/3/2018 | 2/2/2018 | $ 28,440.00 |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE Force 100 S Zarzamora Street, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| J&M Sales of Texas, LLC | 47691 | 1/15/2018 | 2/2/2018 | $ 46,236.50 |
| J&M Sales of Texas, LLC | 47728 | 2/5/2018 | 3/15/2018 | $ 28,440.00 |
| J&M Sales of Texas, LLC | 47791 | 3/5/2018 | 3/29/2018 | $ 28,440.00 |
| J&M Sales of Texas, LLC | 47849 | 4/5/2018 | 6/4/2018 | $ 28,440.00 |
| J&M Sales of Texas, LLC | 47915 | 5/7/2018 | 6/14/2018 | $ 28,440.00 |
| J&M Sales of Texas, LLC | 47970 | 6/7/2018 | 7/19/2018 | $ 28,440.00 |
| **Total Transfers** | | | | $ **1,455,435.54** |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE Force 501 E 6th Street, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| J&M Sales of Texas, LLC | 44735 | 12/19/2013 | 1/3/2014 | $ 53,911.78 |
| J&M Sales of Texas, LLC | 44798 | 1/24/2014 | 2/3/2014 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 44861 | 2/21/2014 | 3/3/2014 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 44924 | 3/21/2014 | 4/3/2014 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 44980 | 4/18/2014 | 5/2/2014 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 45042 | 5/20/2014 | 6/9/2014 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 45111 | 6/23/2014 | 7/2/2014 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 45172 | 7/22/2014 | 8/11/2014 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 45232 | 8/20/2014 | 9/9/2014 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 45292 | 9/26/2014 | 10/14/2014 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 45355 | 10/27/2014 | 11/10/2014 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 45417 | 11/21/2014 | 12/8/2014 | $ 24,053.11 |
| J&M Sales of Texas, LLC | 45478 | 12/22/2014 | 1/2/2015 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 45519 | 12/31/2014 | 1/13/2015 | $ 39,914.45 |
| J&M Sales of Texas, LLC | 45545 | 1/26/2015 | 2/5/2015 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 45609 | 2/24/2015 | 3/11/2015 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 45671 | 3/24/2015 | 4/14/2015 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 45731 | 4/27/2015 | 5/8/2015 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 45791 | 5/22/2015 | 6/5/2015 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 45851 | 6/25/2015 | 7/10/2015 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 45913 | 7/22/2015 | 8/11/2015 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 45973 | 8/25/2015 | 9/8/2015 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 46031 | 9/23/2015 | 10/19/2015 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 46092 | 10/28/2015 | 11/5/2015 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 46151 | 11/20/2015 | 12/4/2015 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 46217 | 12/23/2015 | 1/7/2016 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 46274 | 1/25/2016 | 2/5/2016 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 46378 | 2/29/2016 | 3/8/2016 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 46439 | 3/25/2016 | 4/11/2016 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 46504 | 4/26/2016 | 5/6/2016 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 46564 | 5/24/2016 | 6/8/2016 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 46621 | 6/29/2016 | 7/15/2016 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 46679 | 7/27/2016 | 8/9/2016 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 46739 | 8/31/2016 | 9/21/2016 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 46798 | 9/28/2016 | 10/11/2016 | $ 14,446.67 |
| J&M Sales, Inc. | 273654 | 12/29/2016 | 1/3/2017 | $ 55,534.24 |
| J&M Sales, Inc. | 273685 | 12/29/2016 | 1/19/2017 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 47025 | 1/31/2017 | 2/17/2017 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 47081 | 3/1/2017 | 3/22/2017 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 47138 | 3/30/2017 | 4/12/2017 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 47193 | 4/27/2017 | 5/18/2017 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 47247 | 6/1/2017 | 6/15/2017 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 47300 | 6/28/2017 | 7/27/2017 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 47353 | 7/27/2017 | 8/31/2018 | $ 14,446.67 |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE Force 501 E 6th Street, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| J&M Sales of Texas, LLC | 47407 | 8/31/2017 | 9/29/2017 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 47469 | 10/5/2017 | 11/1/2017 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 47528 | 10/30/2017 | 11/29/2017 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 47585 | 11/28/2017 | 12/20/2017 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 47641 | 1/3/2018 | 2/2/2018 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 47692 | 1/15/2018 | 2/2/2018 | $ 40,267.15 |
| J&M Sales of Texas, LLC | 47695 | 1/15/2018 | 2/2/2018 | $ 15,389.68 |
| J&M Sales of Texas, LLC | 47729 | 2/5/2018 | 3/15/2018 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 47792 | 3/5/2018 | 3/29/2018 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 47850 | 4/5/2018 | 5/16/2018 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 47916 | 5/7/2018 | 6/14/2018 | $ 14,446.67 |
| J&M Sales of Texas, LLC | 47971 | 6/7/2018 | 7/19/2018 | $ 14,446.67 |
| **Total Transfers** | | | | **$ 951,403.91** |

# J&M Sales, Inc., et al
## Transfers to Fallas SPE Force Fulton Mall LLC

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| J&M Sales, Inc. | 211104 | 12/6/2013 | 1/3/2014 | $ 10,023.01 |
| J&M Sales, Inc. | 211845 | 12/19/2013 | 1/3/2014 | $ 10,000.00 |
| J&M Sales, Inc. | 214055 | 1/23/2014 | 2/3/2014 | $ 10,000.00 |
| J&M Sales, Inc. | 215509 | 2/21/2014 | 3/3/2014 | $ 10,000.00 |
| J&M Sales, Inc. | 217088 | 3/21/2014 | 4/3/2014 | $ 10,000.00 |
| J&M Sales, Inc. | 216398 | 3/12/2014 | 4/8/2014 | $ 10,023.01 |
| J&M Sales, Inc. | 218599 | 4/18/2014 | 5/2/2014 | $ 10,000.00 |
| J&M Sales, Inc. | 220338 | 5/20/2014 | 6/9/2014 | $ 10,000.00 |
| J&M Sales, Inc. | 222449 | 6/23/2014 | 7/2/2014 | $ 10,000.00 |
| J&M Sales, Inc. | 225785 | 8/20/2014 | 9/9/2014 | $ 10,000.00 |
| J&M Sales, Inc. | 227531 | 9/26/2014 | 10/14/2014 | $ 10,000.00 |
| J&M Sales, Inc. | 229252 | 10/27/2014 | 11/10/2014 | $ 10,000.00 |
| J&M Sales, Inc. | 230929 | 11/21/2014 | 12/8/2014 | $ 10,000.00 |
| J&M Sales, Inc. | 255677 | 1/25/2016 | 2/5/2016 | $ 10,000.00 |
| J&M Sales, Inc. | 257447 | 2/29/2016 | 3/9/2016 | $ 10,000.00 |
| J&M Sales, Inc. | 259002 | 3/25/2016 | 4/11/2016 | $ 20,227.99 |
| J&M Sales, Inc. | 261908 | 5/24/2016 | 6/8/2016 | $ 10,000.00 |
| J&M Sales, Inc. | 263996 | | 6/29/2016 | $ 10,000.00 |
| J&M Sales, Inc. | 265470 | 7/27/2016 | 8/9/2016 | $ 10,000.00 |
| J&M Sales, Inc. | 267432 | | 9/21/2016 | $ 10,000.00 |
| J&M Sales, Inc. | 268816 | | 10/11/2016 | $ 10,000.00 |
| J&M Sales, Inc. | 270000 | | 11/17/2016 | $ 10,000.00 |
| J&M Sales, Inc. | 272099 | 11/28/2016 | 12/8/2016 | $ 10,000.00 |
| J&M Sales, Inc. | 272574 | 12/7/2016 | 1/3/2017 | $ 10,353.71 |
| J&M Sales, Inc. | 273967 | 12/30/2016 | 1/19/2017 | $ 10,000.00 |
| J&M Sales, Inc. | 275643 | 1/31/2017 | 2/17/2017 | $ 10,000.00 |
| J&M Sales, Inc. | 276901 | 3/1/2017 | 3/30/2017 | $ 10,000.00 |
| J&M Sales, Inc. | 278316 | 3/30/2017 | 4/12/2017 | $ 10,000.00 |
| J&M Sales, Inc. | 279525 | 4/21/2017 | 5/3/2017 | $ 10,353.71 |
| J&M Sales, Inc. | 279867 | 4/28/2017 | 5/18/2017 | $ 10,000.00 |
| J&M Sales, Inc. | 283724 | 6/1/2017 | 6/22/2017 | $ 10,000.00 |
| J&M Sales, Inc. | 285560 | 6/28/2017 | 7/27/2017 | $ 10,000.00 |
| J&M Sales, Inc. | 287071 | | 7/27/2017 | $ 10,000.00 |
| J&M Sales, Inc. | 288868 | | 8/31/2017 | $ 10,000.00 |
| J&M Sales, Inc. | 290284 | 9/29/2017 | 11/1/2017 | $ 10,000.00 |
| J&M Sales, Inc. | 291577 | 10/30/2017 | 11/29/2017 | $ 10,000.00 |
| J&M Sales, Inc. | 292396 | 11/28/2017 | 12/20/2017 | $ 10,000.00 |
| J&M Sales, Inc. | 294495 | | 2/1/2018 | $ 20,698.57 |
| J&M Sales, Inc. | 295819 | 2/5/2018 | 3/15/2018 | $ 10,000.00 |
| J&M Sales, Inc. | 297247 | 3/5/2018 | 3/29/2018 | $ 10,000.00 |
| J&M Sales, Inc. | 298579 | | 5/16/2018 | $ 10,000.00 |
| J&M Sales, Inc. | 299883 | | 6/22/2018 | $ 10,000.00 |
| J&M Sales, Inc. | 299937 | | 7/11/2018 | $ 10,698.57 |
| J&M Sales, Inc. | 301443 | | 7/23/2018 | $ 10,000.00 |
| **Total Transfers** | | | | **$ 462,378.57** |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE J&M Properties I, LLC formerly J&M Properties, LP**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 22545 | 12/6/2013 | 1/3/2014 | $ 63,429.73 |
| FP Stores, Inc. | 22617 | 12/19/2013 | 1/3/2014 | $ 26,153.33 |
| J&M Sales of Texas, LLC | 44710 | 12/6/2013 | 1/3/2014 | $ 8,790.21 |
| J&M Sales of Texas, LLC | 44741 | 12/19/2013 | 1/3/2014 | $ 460,506.71 |
| J&M Sales of Texas, LLC | 44743 | 12/16/2013 | 1/3/2014 | $ 102,541.02 |
| J&M Sales, Inc. | 211117 | 12/6/2013 | 1/3/2014 | $ 27,780.57 |
| J&M Sales, Inc. | 211853 | 12/19/2013 | 1/3/2014 | $ 34,376.15 |
| FP Stores, Inc. | 22647 | 1/24/2014 | 2/5/2014 | $ 94,486.67 |
| J&M Sales of Texas, LLC | 44804 | 1/24/2014 | 2/5/2014 | $ 82,192.31 |
| J&M Sales of Texas, LLC | 44806 | 1/24/2014 | 2/5/2014 | $ 105,451.02 |
| J&M Sales, Inc. | 214061 | 1/23/2014 | 2/5/2014 | $ 48,919.73 |
| J&M Sales of Texas, LLC | 45423 | 11/21/2014 | 2/9/2014 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45425 | 11/21/2001 | 2/9/2014 | $ 103,951.02 |
| FP Stores, Inc. | 22771 | 2/24/2014 | 3/5/2014 | $ 151,937.74 |
| J&M Sales of Texas, LLC | 44867 | 2/21/2014 | 3/5/2014 | $ 65,107.25 |
| J&M Sales of Texas, LLC | 44869 | 2/21/2014 | 3/5/2014 | $ 103,951.02 |
| J&M Sales, Inc. | 215517 | 2/21/2014 | 3/5/2014 | $ 35,249.15 |
| FP Stores, Inc. | 22852 | 3/24/2014 | 4/4/2014 | $ 33,692.58 |
| FP Stores, Inc. | 22854 | 3/24/2014 | 4/4/2014 | $ 22,000.00 |
| J&M Sales of Texas, LLC | 44930 | 3/21/2014 | 4/4/2014 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 44932 | 3/21/2014 | 4/4/2014 | $ 103,951.02 |
| J&M Sales, Inc. | 217093 | 3/21/2014 | 4/4/2014 | $ 35,249.15 |
| FP Stores, Inc. | 22772 | 3/12/2014 | 4/9/2014 | $ 12,705.18 |
| J&M Sales of Texas, LLC | 44899 | 3/12/2014 | 4/9/2014 | $ 8,790.20 |
| J&M Sales, Inc. | 216411 | 3/12/2014 | 4/9/2014 | $ 27,780.56 |
| FP Stores, Inc. | 22876 | 4/18/2014 | 5/5/2014 | $ 55,692.58 |
| J&M Sales of Texas, LLC | 44986 | 4/18/2014 | 5/5/2014 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 44988 | 4/18/2014 | 5/5/2014 | $ 103,951.02 |
| FP Stores, Inc. | 22960 | 5/20/2014 | 6/17/2014 | $ 55,692.58 |
| J&M Sales of Texas, LLC | 45048 | 5/20/2014 | 6/17/2014 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45050 | 5/20/2014 | 6/17/2014 | $ 103,951.02 |
| J&M Sales, Inc. | 220343 | 5/20/2014 | 6/17/2014 | $ 35,249.15 |
| J&M Sales of Texas, LLC | 45117 | 6/23/2014 | 8/11/2014 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45119 | 6/23/2014 | 8/11/2014 | $ 103,951.02 |
| FP Stores, Inc. | 23129 | 7/22/2014 | 8/18/2014 | $ 55,692.58 |
| J&M Sales of Texas, LLC | 45178 | 7/22/2014 | 8/18/2014 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45180 | 7/22/2014 | 8/18/2014 | $ 103,951.02 |
| J&M Sales, Inc. | 224165 | 7/22/2014 | 8/18/2014 | $ 35,249.15 |
| FP Stores, Inc. | 23210 | 8/21/2014 | 9/25/2014 | $ 55,692.58 |
| J&M Sales of Texas, LLC | 45238 | 8/20/2014 | 9/25/2014 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45240 | 8/20/2014 | 9/25/2014 | $ 103,951.02 |
| J&M Sales, Inc. | 225790 | 8/20/2014 | 9/25/2014 | $ 35,249.15 |
| FP Stores, Inc. | 23300 | 9/26/2014 | 10/15/2014 | $ 61,172.58 |
| J&M Sales of Texas, LLC | 45298 | 9/26/2014 | 10/15/2014 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45300 | 9/26/2014 | 10/15/2014 | $ 103,951.02 |
| J&M Sales, Inc. | 227536 | 9/26/2014 | 10/15/2014 | $ 38,421.00 |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE J&M Properties I, LLC formerly J&M Properties, LP**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 23384 | 10/30/2014 | 11/12/2014 | $ 33,583.33 |
| J&M Sales of Texas, LLC | 45361 | 10/27/2014 | 11/12/2014 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45363 | 10/27/2014 | 11/12/2014 | $ 103,951.02 |
| J&M Sales, Inc. | 229257 | 10/27/2014 | 11/12/2014 | $ 38,421.00 |
| FP Stores, Inc. | 23469 | 11/21/2014 | 12/9/2014 | $ 66,585.38 |
| J&M Sales, Inc. | 230934 | 11/21/2014 | 12/9/2014 | $ 38,420.00 |
| FP Stores, Inc. | 23550 | 12/22/2014 | 1/5/2015 | $ 33,583.33 |
| J&M Sales of Texas, LLC | 45484 | 12/22/2014 | 1/5/2015 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45486 | 12/22/2014 | 1/5/2015 | $ 103,951.02 |
| FP Stores, Inc. | 23615 | 12/31/2014 | 1/14/2015 | $ 2,910.32 |
| J&M Sales of Texas, LLC | 45522 | 12/31/2014 | 1/14/2015 | $ 397,735.40 |
| FP Stores, Inc. | 23641 | 1/26/2015 | 2/5/2015 | $ 33,583.33 |
| J&M Sales of Texas, LLC | 45551 | 1/26/2015 | 2/5/2015 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45553 | 1/26/2015 | 2/5/2015 | $ 103,951.02 |
| FP Stores, Inc. | 23730 | 2/24/2015 | 3/12/2015 | $ 33,583.33 |
| J&M Sales of Texas, LLC | 45615 | 2/24/2015 | 3/12/2015 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45617 | 2/24/2015 | 3/12/2015 | $ 103,951.02 |
| FP Stores, Inc. | 23797 | 3/13/2015 | 4/8/2015 | $ 12,676.40 |
| J&M Sales of Texas, LLC | 45647 | 3/13/2015 | 4/8/2015 | $ 8,872.45 |
| FP Stores, Inc. | 23832 | 3/24/2015 | 4/14/2015 | $ 33,583.33 |
| J&M Sales of Texas, LLC | 45677 | 3/24/2015 | 4/14/2015 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45679 | 3/24/2015 | 4/14/2015 | $ 108,898.32 |
| FP Stores, Inc. | 23933 | 4/28/2015 | 5/11/2015 | $ 33,583.33 |
| J&M Sales of Texas, LLC | 45737 | 4/27/2015 | 5/11/2015 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45739 | 4/27/2015 | 5/11/2015 | $ 103,951.02 |
| J&M Sales of Texas, LLC | 47201 | 4/27/2017 | 5/15/2015 | $ 91,451.02 |
| FP Stores, Inc. | 24028 | 5/22/2015 | 6/5/2015 | $ 33,583.33 |
| J&M Sales of Texas, LLC | 45797 | 5/22/2015 | 6/5/2015 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45799 | 5/22/2015 | 6/5/2015 | $ 103,951.20 |
| FP Stores, Inc. | 24215 | 7/23/2015 | 8/12/2015 | $ 119,419.40 |
| J&M Sales of Texas, LLC | 45919 | 7/22/2015 | 8/12/2015 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45921 | 7/22/2015 | 8/12/2015 | $ 103,951.02 |
| J&M Sales of Texas, LLC | 45981 | 11/20/2025 | 8/25/2015 | $ 103,951.02 |
| FP Stores, Inc. | 24309 | 8/25/2015 | 9/9/2015 | $ 33,583.33 |
| J&M Sales of Texas, LLC | 45979 | 8/25/2015 | 9/9/2015 | $ 64,693.25 |
| FP Stores, Inc. | 24477 | 9/23/2015 | 10/21/2015 | $ 69,621.68 |
| J&M Sales of Texas, LLC | 46037 | 9/23/2015 | 10/21/2015 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 46039 | 9/23/2015 | 10/21/2015 | $ 103,951.02 |
| FP Stores, Inc. | 24612 | 10/28/2015 | 11/17/2015 | $ 33,583.33 |
| J&M Sales of Texas, LLC | 46098 | 10/28/2015 | 11/17/2015 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 46100 | 10/28/2015 | 11/17/2015 | $ 103,951.02 |
| FP Stores, Inc. | 24747 | 11/20/2015 | 12/7/2015 | $ 92,056.89 |
| J&M Sales of Texas, LLC | 46159 | 11/20/2015 | 12/7/2015 | $ 91,451.02 |
| J&M Sales of Texas, LLC | 46157 | 11/20/2015 | 12/8/2015 | $ 48,671.25 |
| FP Stores, Inc. | 24818 | 12/17/2015 | 1/7/2016 | $ 2,898.61 |
| J&M Sales of Texas, LLC | 46192 | 12/16/2015 | 1/7/2016 | $ 376,875.90 |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE J&M Properties I, LLC formerly J&M Properties, LP**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| J&M Sales of Texas, LLC | 46194 | 12/17/2015 | 1/7/2016 | $ 8,763.99 |
| FP Stores, Inc. | 24887 | 12/23/2015 | 1/8/2016 | $ 13,500.00 |
| J&M Sales of Texas, LLC | 46223 | 12/23/2015 | 1/8/2016 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 46225 | 12/23/2015 | 1/8/2016 | $ 91,451.02 |
| FP Stores, Inc. | 25027 | 1/26/2016 | 2/8/2016 | $ 13,500.00 |
| J&M Sales of Texas, LLC | 46280 | 1/25/2016 | 2/8/2016 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 46282 | 1/25/2016 | 2/8/2016 | $ 91,451.02 |
| J&M Sales, Inc. | 255681 | 1/25/2016 | 2/8/2016 | $ 38,421.00 |
| FP Stores, Inc. | 25175 | 2/29/2016 | 3/9/2016 | $ 13,500.00 |
| J&M Sales of Texas, LLC | 46415 | 2/29/2016 | 3/9/2016 | $ 27,705.25 |
| J&M Sales of Texas, LLC | 46416 | 2/29/2016 | 3/9/2016 | $ 97,366.51 |
| J&M Sales, Inc. | 257492 | 2/29/2016 | 3/9/2016 | $ 36,454.63 |
| J&M Sales of Texas, LLC | 46418 | 3/10/2016 | 4/7/2016 | $ 32,500.00 |
| FP Stores, Inc. | 25285 | 3/25/2016 | 4/12/2016 | $ 16,398.61 |
| J&M Sales of Texas, LLC | 46443 | 3/25/2016 | 4/12/2016 | $ 75,513.24 |
| J&M Sales of Texas, LLC | 46474 | 4/12/2016 | 4/19/2016 | $ 19,660.00 |
| FP Stores, Inc. | 25471 | 5/2/2016 | 5/9/2016 | $ 13,500.00 |
| J&M Sales of Texas, LLC | 46510 | 4/26/2016 | 5/9/2016 | $ 64,185.25 |
| J&M Sales of Texas, LLC | 46512 | 4/26/2016 | 5/9/2016 | $ 91,451.02 |
| FP Stores, Inc. | 25577 | 5/26/2016 | 6/9/2016 | $ 13,500.00 |
| J&M Sales of Texas, LLC | 45672 | 5/24/2016 | 6/9/2016 | $ 91,451.02 |
| J&M Sales of Texas, LLC | 46570 | 5/24/2016 | 6/9/2016 | $ 65,275.25 |
| J&M Sales, Inc. | 261914 | 5/24/2016 | 6/9/2016 | $ 37,463.00 |
| J&M Sales, Inc. | 264002 | | 6/29/2016 | $ 38,758.00 |
| FP Stores, Inc. | 25724 | 6/30/2016 | 7/18/2016 | $ 13,500.00 |
| J&M Sales of Texas, LLC | 46627 | 6/29/2016 | 7/18/2016 | $ 66,795.25 |
| J&M Sales of Texas, LLC | 46629 | 6/29/2016 | 7/18/2016 | $ 91,451.02 |
| FP Stores, Inc. | 25895 | 7/28/2016 | 8/10/2016 | $ 13,500.00 |
| J&M Sales of Texas, LLC | 46685 | 7/27/2016 | 8/10/2016 | $ 68,304.25 |
| J&M Sales of Texas, LLC | 46687 | 7/27/2016 | 8/10/2016 | $ 91,451.02 |
| J&M Sales, Inc. | 265475 | 7/27/2016 | 8/10/2016 | $ 40,655.00 |
| FP Stores, Inc. | 26099 | 8/31/2016 | 9/23/2016 | $ 13,500.00 |
| J&M Sales of Texas, LLC | 46745 | 8/31/2016 | 9/23/2016 | $ 69,223.25 |
| J&M Sales of Texas, LLC | 46747 | 8/31/2016 | 9/23/2016 | $ 91,451.02 |
| J&M Sales, Inc. | 267452 | | 9/23/2016 | $ 40,670.00 |
| FP Stores, Inc. | 26250 | 9/28/2016 | 10/12/2016 | $ 13,500.00 |
| J&M Sales of Texas, LLC | 46804 | | 10/12/2016 | $ 67,806.25 |
| J&M Sales of Texas, LLC | 46806 | | 10/12/2016 | $ 91,451.02 |
| J&M Sales, Inc. | 268983 | | 10/12/2016 | $ 40,406.00 |
| FP Stores, Inc. | 26403 | 10/25/2016 | 11/4/2016 | $ 13,500.00 |
| J&M Sales, Inc. | 270011 | | 11/4/2016 | $ 39,437.00 |
| J&M Sales of Texas, LLC | 46871 | | 11/15/2016 | $ 91,451.02 |
| J&M Sales of Texas, LLC | 46869 | | 11/16/2016 | $ 68,243.25 |
| FP Stores, Inc. | 26548 | 11/28/2016 | 12/2/2016 | $ 50,295.00 |
| J&M Sales of Texas, LLC | 46926 | | 12/2/2016 | $ 74,558.21 |
| J&M Sales of Texas, LLC | 46928 | | 12/2/2016 | $ 91,451.02 |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE J&M Properties I, LLC formerly J&M Properties, LP**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| J&M Sales, Inc. | 272105 | | 12/2/2016 | $ 37,745.00 |
| J&M Sales, Inc. | 272583 | | 1/4/2017 | $ 29,084.05 |
| J&M Sales, Inc. | 273649 | | 1/4/2017 | $ 349,034.32 |
| J&M Sales, Inc. | 273657 | | 1/4/2017 | $ 2,978.15 |
| J&M Sales, Inc. | 273872 | | 1/27/2017 | $ 13,500.00 |
| J&M Sales, Inc. | 273694 | | 1/27/2017 | $ 91,451.02 |
| J&M Sales, Inc. | 274032 | | 1/27/2017 | $ 101,389.25 |
| J&M Sales, Inc. | 275649 | 1/31/2017 | 2/17/2017 | $ 37,047.00 |
| J&M Sales of Texas, LLC | 47087 | | 3/1/2017 | $ 64,618.25 |
| FP Stores, Inc. | 27046 | 1/31/2017 | 3/6/2017 | $ 13,500.00 |
| J&M Sales of Texas, LLC | 47031 | 1/31/2017 | 3/6/2017 | $ 64,538.25 |
| J&M Sales of Texas, LLC | 47033 | 1/31/2017 | 3/6/2017 | $ 91,451.02 |
| FP Stores, Inc. | 27191 | 3/1/2017 | 3/14/2017 | $ 13,500.00 |
| J&M Sales of Texas, LLC | 47089 | 3/1/2017 | 3/23/2017 | $ 91,451.02 |
| J&M Sales, Inc. | 276907 | 3/1/2017 | 3/23/2017 | $ 37,121.00 |
| FP Stores, Inc. | 27335 | 3/30/2017 | 4/28/2017 | $ 13,500.00 |
| J&M Sales of Texas, LLC | 47144 | 3/30/2017 | 4/28/2017 | $ 64,898.25 |
| J&M Sales of Texas, LLC | 47146 | 3/30/2017 | 4/28/2017 | $ 91,451.02 |
| J&M Sales, Inc. | 278322 | 3/30/2017 | 4/28/2017 | $ 36,966.00 |
| FP Stores, Inc. | 27435 | 4/21/2017 | 5/8/2017 | $ 2,978.15 |
| J&M Sales of Texas, LLC | 47176 | 4/21/2017 | 5/8/2017 | $ 8,864.88 |
| J&M Sales, Inc. | 279531 | 4/21/2017 | 5/8/2017 | $ 28,173.07 |
| FP Stores, Inc. | 27484 | 4/27/2017 | 5/15/2017 | $ 13,500.00 |
| J&M Sales of Texas, LLC | 47199 | 4/27/2017 | 5/15/2017 | $ 64,118.25 |
| J&M Sales, Inc. | 279875 | 4/28/2017 | 5/15/2017 | $ 36,921.00 |
| J&M Sales of Texas, LLC | 47255 | 6/1/2017 | 6/19/2017 | $ 91,451.02 |
| FP Stores, Inc. | 27627 | 6/1/2017 | 6/27/2017 | $ 13,500.00 |
| J&M Sales of Texas, LLC | 47253 | 6/1/2017 | 6/27/2017 | $ 61,448.25 |
| J&M Sales, Inc. | 283741 | 6/1/2017 | 6/27/2017 | $ 35,069.00 |
| J&M Sales, Inc. | 287076 | | 7/27/2017 | $ 37,921.00 |
| FP Stores, Inc. | 27766 | 6/28/2017 | 7/31/2017 | $ 13,500.00 |
| J&M Sales of Texas, LLC | 47306 | 6/28/2017 | 7/31/2017 | $ 64,005.25 |
| J&M Sales of Texas, LLC | 47308 | 6/28/2017 | 7/31/2017 | $ 91,451.02 |
| J&M Sales, Inc. | 285567 | 6/28/2017 | 7/31/2017 | $ 34,421.00 |
| FP Stores, Inc. | 27911 | 7/27/2017 | 8/29/2017 | $ 13,500.00 |
| J&M Sales of Texas, LLC | 47359 | 7/27/2017 | 8/29/2017 | $ 64,118.25 |
| J&M Sales of Texas, LLC | 47361 | 7/27/2017 | 8/29/2017 | $ 91,451.02 |
| J&M Sales, Inc. | 288884 | | 8/31/2017 | $ 34,421.00 |
| FP Stores, Inc. | 28059 | 8/31/2017 | 9/22/2017 | $ 13,500.00 |
| J&M Sales of Texas, LLC | 47413 | 8/31/2017 | 9/22/2017 | $ 64,118.25 |
| J&M Sales of Texas, LLC | 47415 | 8/31/2017 | 9/22/2017 | $ 91,451.02 |
| J&M Sales, Inc. | 290291 | | 9/29/2017 | $ 34,421.00 |
| FP Stores, Inc. | 28216 | 10/5/2017 | 10/24/2017 | $ 13,500.00 |
| J&M Sales of Texas, LLC | 47475 | 10/5/2017 | 10/24/2017 | $ 64,118.25 |
| J&M Sales of Texas, LLC | 47477 | 10/5/2017 | 10/24/2017 | $ 91,451.02 |
| J&M Sales, Inc. | 291582 | | 10/30/2017 | $ 34,421.00 |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE J&M Properties I, LLC formerly J&M Properties, LP**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 28362 | 10/30/2017 | 11/27/2017 | $ 13,500.00 |
| J&M Sales of Texas, LLC | 47534 | 10/30/2017 | 11/27/2017 | $ 64,118.25 |
| J&M Sales of Texas, LLC | 47536 | 10/30/2017 | 11/27/2017 | $ 91,451.02 |
| FP Stores, Inc. | 28505 | 11/28/2017 | 12/26/2017 | $ 13,500.00 |
| FP Stores, Inc. | 28600 | 11/28/2017 | 12/26/2017 | $ 22,849.93 |
| J&M Sales of Texas, LLC | 47591 | 11/28/2017 | 12/26/2017 | $ 51,017.16 |
| J&M Sales of Texas, LLC | 47593 | 11/28/2017 | 12/26/2017 | $ 91,451.02 |
| J&M Sales, Inc. | 292401 | 11/28/2017 | 12/26/2017 | $ 34,421.00 |
| J&M Sales, Inc. | 991217 | | 1/25/2018 | $ 34,421.00 |
| FP Stores, Inc. | 28784 | 1/25/2018 | 1/30/2018 | $ 16,530.67 |
| J&M Sales of Texas, LLC | 47704 | 1/25/2018 | 1/30/2018 | $ 120,108.62 |
| J&M Sales of Texas, LLC | 47705 | 1/25/2018 | 1/30/2018 | $ 49,009.74 |
| J&M Sales of Texas, LLC | 47706 | 1/25/2018 | 1/30/2018 | $ 4,888.19 |
| J&M Sales of Texas, LLC | 47707 | 1/25/2018 | 1/30/2018 | $ 71,444.63 |
| J&M Sales of Texas, LLC | 47708 | 1/25/2018 | 1/30/2018 | $ 28,655.52 |
| J&M Sales of Texas, LLC | 47709 | 1/25/2018 | 1/30/2018 | $ 50,816.25 |
| J&M Sales of Texas, LLC | 47710 | 1/25/2018 | 1/30/2018 | $ 31,896.88 |
| J&M Sales of Texas, LLC | 47711 | 1/25/2018 | 1/30/2018 | $ 24,721.75 |
| J&M Sales of Texas, LLC | 47712 | 1/25/2018 | 1/30/2018 | $ 91,451.02 |
| J&M Sales, Inc. | 295538 | | 1/30/2018 | $ 29,668.66 |
| FP Stores, Inc. | 28831 | 2/5/2018 | 2/20/2018 | $ 13,500.00 |
| J&M Sales of Texas, LLC | 47735 | 2/5/2018 | 2/20/2018 | $ 62,618.25 |
| J&M Sales of Texas, LLC | 47736 | 2/5/2018 | 2/20/2018 | $ 91,451.02 |
| J&M Sales, Inc. | 295824 | | 2/20/2018 | $ 34,421.00 |
| J&M Sales, Inc. | 297252 | | 3/5/2018 | $ 34,421.00 |
| FP Stores, Inc. | 28983 | 3/5/2018 | 3/28/2018 | $ 13,500.00 |
| J&M Sales of Texas, LLC | 47798 | 3/5/2018 | 3/28/2018 | $ 62,618.25 |
| J&M Sales of Texas, LLC | 47799 | 3/5/2018 | 3/28/2018 | $ 91,451.02 |
| J&M Sales, Inc. | 298584 | | 4/5/2018 | $ 34,421.00 |
| FP Stores, Inc. | 29134 | | 4/27/2018 | $ 13,500.00 |
| J&M Sales of Texas, LLC | 47856 | 4/5/2018 | 4/27/2018 | $ 62,618.25 |
| J&M Sales of Texas, LLC | 47857 | 4/5/2018 | 4/27/2018 | $ 91,451.02 |
| FP Stores, Inc. | 29287 | | 5/7/2018 | $ 16,530.67 |
| J&M Sales of Texas, LLC | 47922 | 5/7/2018 | 5/31/2018 | $ 62,618.25 |
| J&M Sales of Texas, LLC | 47923 | 5/7/2018 | 5/31/2018 | $ 91,451.02 |
| J&M Sales of Texas, LLC | 47952 | 5/7/2018 | 5/31/2018 | $ 40,723.26 |
| J&M Sales, Inc. | 299888 | | 6/11/2018 | $ 64,089.64 |
| J&M Sales of Texas, LLC | 47978 | | 7/5/2018 | $ 91,451.02 |
| J&M Sales, Inc. | 301448 | | 7/5/2018 | $ 34,421.00 |
| FP Stores, Inc. | 29450 | | 7/24/2018 | $ 13,500.00 |
| J&M Sales of Texas, LLC | 47977 | 6/7/2018 | 7/24/2018 | $ 62,618.25 |
| **Total Transfers** | | | | **$ 13,784,773.36** |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE J&M Properties One, LLC formerly J&M Properties, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| J&M Sales, Inc. | 255566 | | 1/25/2016 | $ 111,123.35 |
| J&M Sales, Inc. | 255682 | | 1/25/2016 | $ 16,376.50 |
| J&M Sales, Inc. | 255719 | | 1/26/2016 | $ 7,650.73 |
| J&M Sales, Inc. | 257453 | 2/29/2016 | 3/8/2016 | $ 130,379.10 |
| J&M Sales, Inc. | 261915 | | 5/24/2016 | $ 129,871.99 |
| J&M Sales, Inc. | 264003 | | 6/29/2016 | $ 123,403.85 |
| J&M Sales, Inc. | 265524 | 7/27/2016 | 8/9/2016 | $ 125,277.85 |
| J&M Sales, Inc. | 225791 | 8/20/2014 | 9/9/2014 | $ 140,488.32 |
| J&M Sales, Inc. | 227537 | 9/26/2014 | 10/14/2014 | $ 133,099.85 |
| J&M Sales, Inc. | 230935 | 11/21/2014 | 12/2/2014 | $ 133,099.85 |
| J&M Sales, Inc. | 220305 | 5/20/2014 | 6/10/2014 | $ 5,600.00 |
| J&M Sales, Inc. | 211911 | 12/19/2013 | 1/2/2014 | $ 5,600.00 |
| J&M Sales, Inc. | 211118 | 12/6/2013 | 1/2/2014 | $ 84,768.22 |
| J&M Sales, Inc. | 211854 | 12/19/2013 | 1/2/2014 | $ 127,499.85 |
| J&M Sales, Inc. | 214121 | 1/24/2014 | 2/3/2014 | $ 5,600.00 |
| J&M Sales, Inc. | 214062 | 1/23/2014 | 2/3/2014 | $ 134,538.94 |
| J&M Sales, Inc. | 215592 | 2/21/2014 | 3/3/2014 | $ 5,600.00 |
| J&M Sales, Inc. | 215518 | 2/21/2014 | 3/3/2014 | $ 127,499.85 |
| J&M Sales, Inc. | 217094 | 3/21/2014 | 4/1/2014 | $ 127,499.85 |
| J&M Sales, Inc. | 216412 | 3/12/2014 | 4/7/2014 | $ 84,768.19 |
| J&M Sales, Inc. | 218558 | 4/18/2014 | 5/1/2014 | $ 9,980.10 |
| J&M Sales, Inc. | 218605 | 4/18/2014 | 5/1/2014 | $ 127,499.85 |
| J&M Sales, Inc. | 220344 | 5/20/2014 | 6/10/2014 | $ 127,499.85 |
| J&M Sales, Inc. | 222505 | 6/23/2014 | 7/1/2014 | $ 5,600.00 |
| J&M Sales, Inc. | 222455 | 6/23/2014 | 7/1/2014 | $ 129,291.76 |
| J&M Sales, Inc. | 229258 | 10/27/2014 | 11/6/2014 | $ 139,690.77 |
| J&M Sales of Texas, LLC | 44711 | 12/6/2013 | 1/2/2014 | $ 19,714.31 |
| J&M Sales of Texas, LLC | 44742 | 12/19/2013 | 1/2/2014 | $ 94,779.03 |
| J&M Sales of Texas, LLC | 44805 | 1/24/2014 | 2/3/2014 | $ 45,250.25 |
| J&M Sales of Texas, LLC | 44868 | 2/21/2014 | 3/4/2018 | $ 45,250.25 |
| J&M Sales of Texas, LLC | 44900 | 3/12/2014 | 4/8/2014 | $ 19,714.31 |
| J&M Sales of Texas, LLC | 44931 | 3/21/2014 | 4/8/2014 | $ 61,515.80 |
| J&M Sales of Texas, LLC | 44987 | 4/18/2014 | 5/1/2014 | $ 45,250.25 |
| J&M Sales of Texas, LLC | 45049 | 5/20/2014 | 6/10/2014 | $ 45,250.25 |
| J&M Sales of Texas, LLC | 45118 | 6/23/2014 | 7/2/2014 | $ 45,250.25 |
| J&M Sales of Texas, LLC | 45179 | 7/22/2014 | 8/11/2014 | $ 45,250.25 |
| J&M Sales of Texas, LLC | 45239 | 8/20/2014 | 9/10/2014 | $ 45,250.25 |
| J&M Sales of Texas, LLC | 45299 | 9/26/2014 | 10/14/2014 | $ 51,750.26 |
| J&M Sales of Texas, LLC | 45362 | 10/27/2014 | 11/10/2014 | $ 48,317.75 |
| J&M Sales of Texas, LLC | 45424 | 11/21/2014 | 12/4/2014 | $ 48,317.75 |
| J&M Sales of Texas, LLC | 45485 | 12/22/2014 | 12/30/2014 | $ 48,317.75 |
| J&M Sales of Texas, LLC | 45521 | 12/31/2014 | 1/13/2015 | $ 62,975.79 |
| J&M Sales of Texas, LLC | 45552 | 1/26/2015 | 2/5/2015 | $ 48,317.75 |
| J&M Sales of Texas, LLC | 45616 | 2/24/2015 | 3/11/2015 | $ 48,317.75 |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE J&M Properties One, LLC formerly J&M Properties, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| J&M Sales of Texas, LLC | 45648 | 3/13/2015 | 4/3/2015 | $ 19,293.99 |
| J&M Sales of Texas, LLC | 45678 | 3/24/2015 | 4/13/2015 | $ 66,514.89 |
| J&M Sales of Texas, LLC | 45738 | 4/27/2015 | 5/5/2015 | $ 48,317.75 |
| J&M Sales of Texas, LLC | 45798 | 5/22/2015 | 6/5/2015 | $ 48,317.75 |
| J&M Sales of Texas, LLC | 45858 | 6/25/2015 | 7/14/2015 | $ 48,317.75 |
| J&M Sales of Texas, LLC | 45920 | 7/22/2015 | 8/11/2015 | $ 48,317.75 |
| J&M Sales of Texas, LLC | 45980 | 8/25/2015 | 9/8/2015 | $ 48,317.75 |
| J&M Sales of Texas, LLC | 46038 | 9/23/2015 | 10/5/2015 | $ 48,317.75 |
| J&M Sales of Texas, LLC | 46099 | 10/28/2015 | 11/16/2015 | $ 48,317.75 |
| J&M Sales of Texas, LLC | 46158 | 11/20/2015 | 12/7/2015 | $ 39,816.87 |
| J&M Sales of Texas, LLC | 46193 | 12/16/2015 | 1/5/2016 | $ 47,436.61 |
| J&M Sales of Texas, LLC | 46195 | 12/17/2015 | 1/5/2016 | $ 19,762.89 |
| J&M Sales of Texas, LLC | 46224 | 12/23/2015 | 1/12/2016 | $ 48,317.75 |
| J&M Sales of Texas, LLC | 46281 | 1/25/2016 | 2/5/2016 | $ 48,317.75 |
| J&M Sales of Texas, LLC | 46411 | 2/29/2016 | 3/8/2016 | $ 44,298.22 |
| J&M Sales of Texas, LLC | 46511 | 4/26/2016 | 5/10/2016 | $ 46,579.75 |
| J&M Sales of Texas, LLC | 46571 | 5/24/2016 | 6/8/2016 | $ 47,281.75 |
| J&M Sales of Texas, LLC | 46628 | 6/29/2016 | 7/19/2016 | $ 48,454.75 |
| J&M Sales of Texas, LLC | 46686 | 7/27/2016 | 8/9/2016 | $ 49,826.75 |
| J&M Sales of Texas, LLC | 46746 | 8/31/2016 | 9/21/2016 | $ 50,767.75 |
| J&M Sales, Inc. | 267453 | | 9/20/2016 | $ 125,852.85 |
| J&M Sales of Texas, LLC | 46836 | | 10/17/2016 | $ 73,208.55 |
| J&M Sales, Inc. | 268834 | | 10/17/2016 | $ 134,633.16 |
| J&M Sales, Inc. | 270012 | | 11/16/2016 | $ 126,682.70 |
| J&M Sales of Texas, LLC | 46870 | | 11/25/2016 | $ 49,315.75 |
| J&M Sales, Inc. | 272106 | | 12/6/2016 | $ 129,585.26 |
| J&M Sales of Texas, LLC | 46927 | | 12/9/2016 | $ 48,251.75 |
| J&M Sales, Inc. | 272584 | | 1/3/2017 | $ 84,594.32 |
| J&M Sales, Inc. | 273652 | | 1/3/2017 | $ 45,717.73 |
| J&M Sales, Inc. | 274028 | | 1/18/2017 | $ 95,728.70 |
| J&M Sales, Inc. | 274025 | | 1/19/2017 | $ 76,081.00 |
| J&M Sales of Texas, LLC | 47032 | 1/31/2017 | 2/22/2017 | $ 46,161.00 |
| J&M Sales, Inc. | 275650 | | 1/31/2017 | $ 133,068.04 |
| J&M Sales of Texas, LLC | 47088 | 3/1/2017 | 3/14/2017 | $ 46,467.00 |
| J&M Sales of Texas, LLC | 47089 | 3/1/2017 | 3/23/2017 | $ 91,451.02 |
| J&M Sales, Inc. | 276908 | | 3/1/2017 | $ 123,838.70 |
| J&M Sales of Texas, LLC | 47144 | 3/30/2017 | 4/28/2017 | $ 64,898.25 |
| J&M Sales of Texas, LLC | 47145 | 3/30/2017 | 4/12/2017 | $ 45,179.00 |
| J&M Sales of Texas, LLC | 47146 | 3/30/2017 | 4/28/2017 | $ 91,451.02 |
| J&M Sales, Inc. | 278323 | | 3/30/2017 | $ 124,069.70 |
| J&M Sales of Texas, LLC | 47176 | 4/21/2017 | 5/8/2017 | $ 8,864.88 |
| J&M Sales of Texas, LLC | 47177 | 4/21/2017 | 4/28/2017 | $ 20,458.79 |
| J&M Sales, Inc. | 279532 | | 4/21/2017 | $ 87,581.40 |
| J&M Sales of Texas, LLC | 47199 | 4/27/2017 | 5/15/2017 | $ 64,118.25 |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE J&M Properties One, LLC formerly J&M Properties, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| J&M Sales of Texas, LLC | 47200 | 4/27/2017 | 5/16/2017 | $ 66,479.57 |
| J&M Sales of Texas, LLC | 47201 | 4/27/2017 | 5/15/2017 | $ 91,451.02 |
| J&M Sales, Inc. | 279875 | 4/28/2017 | 5/15/2017 | $ 36,921.00 |
| J&M Sales, Inc. | 279876 | 4/28/2017 | 5/16/2017 | $ 123,449.70 |
| J&M Sales of Texas, LLC | 47253 | 6/1/2017 | 6/27/2017 | $ 61,448.25 |
| J&M Sales of Texas, LLC | 47254 | 6/1/2017 | 6/29/2017 | $ 47,242.00 |
| J&M Sales of Texas, LLC | 47255 | 6/1/2017 | 6/19/2017 | $ 91,451.02 |
| J&M Sales, Inc. | 283742 | | 6/1/2017 | $ 128,832.55 |
| J&M Sales of Texas, LLC | 47306 | 6/28/2017 | 7/31/2017 | $ 64,005.25 |
| J&M Sales of Texas, LLC | 47307 | 6/28/2017 | 7/28/2017 | $ 48,390.00 |
| J&M Sales of Texas, LLC | 47308 | 6/28/2017 | 7/31/2017 | $ 91,451.02 |
| J&M Sales, Inc. | 285568 | | 6/28/2017 | $ 124,139.70 |
| J&M Sales of Texas, LLC | 47359 | 7/27/2017 | 8/29/2017 | $ 64,118.25 |
| J&M Sales of Texas, LLC | 47360 | 7/27/2017 | 8/30/2017 | $ 48,467.00 |
| J&M Sales of Texas, LLC | 47361 | 7/27/2017 | 8/29/2017 | $ 91,451.02 |
| J&M Sales, Inc. | 287077 | | 7/27/2017 | $ 125,346.70 |
| J&M Sales of Texas, LLC | 47413 | 8/31/2017 | 9/22/2017 | $ 64,118.25 |
| J&M Sales of Texas, LLC | 47414 | | 8/31/2017 | $ 48,467.00 |
| J&M Sales, Inc. | 288885 | | 8/31/2017 | $ 135,370.70 |
| J&M Sales, Inc. | 290292 | | 9/29/2017 | $ 126,854.70 |
| J&M Sales of Texas, LLC | 47475 | 10/5/2017 | 10/24/2017 | $ 64,118.25 |
| J&M Sales of Texas, LLC | 47476 | 10/5/2017 | 10/26/2017 | $ 48,467.00 |
| J&M Sales of Texas, LLC | 47477 | 10/5/2017 | 10/24/2017 | $ 91,451.02 |
| J&M Sales of Texas, LLC | 47534 | 10/30/2017 | 11/27/2017 | $ 64,118.25 |
| J&M Sales of Texas, LLC | 47535 | 10/30/2017 | 11/27/2017 | $ 48,467.00 |
| J&M Sales of Texas, LLC | 47536 | 10/30/2017 | 11/27/2017 | $ 91,451.02 |
| J&M Sales, Inc. | 291583 | | 10/30/2017 | $ 126,639.70 |
| J&M Sales of Texas, LLC | 47592 | 11/28/2017 | 12/20/2017 | $ 72,544.77 |
| J&M Sales of Texas, LLC | 47593 | 11/28/2017 | 12/26/2017 | $ 91,451.02 |
| J&M Sales, Inc. | 292402 | | 11/28/2017 | $ 115,838.70 |
| J&M Sales, Inc. | 293546 | | 12/13/2017 | $ 9,000.00 |
| J&M Sales, Inc. | 294501 | | 1/30/2018 | $ 124,838.70 |
| J&M Sales, Inc. | 294548 | | 1/30/2018 | $ 91,134.84 |
| J&M Sales of Texas, LLC | 47694 | | 1/30/2018 | $ 33,175.80 |
| J&M Sales of Texas, LLC | 47697 | 1/15/2018 | 1/30/2018 | $ 11,149.84 |
| J&M Sales of Texas, LLC | 47648 | 1/3/2018 | 2/2/2018 | $ 67,312.93 |
| J&M Sales, Inc. | 295825 | | 2/5/2018 | $ 124,838.70 |
| J&M Sales, Inc. | 297253 | | 3/5/2018 | $ 134,223.89 |
| J&M Sales of Texas, LLC | 47737 | 2/5/2018 | 3/6/2018 | $ 46,467.00 |
| J&M Sales, Inc. | 298585 | | 5/22/2018 | $ 134,470.39 |
| J&M Sales of Texas, LLC | 47924 | 5/7/2018 | 6/12/2018 | $ 46,467.00 |
| J&M Sales of Texas, LLC | 47953 | 5/7/2018 | 6/12/2018 | $ 20,845.93 |
| J&M Sales, Inc. | 299889 | | 7/6/2018 | $ 124,838.70 |
| J&M Sales, Inc. | 299939 | | 7/10/2018 | $ 49,417.08 |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE J&M Properties One, LLC formerly J&M Properties, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| J&M Sales, Inc. | 299953 | | 7/10/2018 | $ 19,562.41 |
| J&M Sales, Inc. | 299954 | | 7/10/2018 | $ 22,155.33 |
| J&M Sales of Texas, LLC | 47033 | 1/31/2017 | 3/6/2017 | $ 91,451.02 |
| J&M Sales of Texas, LLC | 47031 | 1/31/2017 | 3/6/2017 | $ 64,538.25 |
| FP Stores, Inc. | 28600 | 11/28/2017 | 12/26/2017 | $ 22,849.93 |
| FP Stores, Inc. | 28505 | 11/28/2017 | 12/26/2017 | $ 13,500.00 |
| FP Stores, Inc. | 28362 | 10/30/2017 | 11/27/2017 | $ 13,500.00 |
| FP Stores, Inc. | 28216 | 10/5/2017 | 10/24/2017 | $ 13,500.00 |
| FP Stores, Inc. | 28059 | 8/31/2017 | 9/22/2017 | $ 13,500.00 |
| FP Stores, Inc. | 27911 | 7/27/2017 | 8/29/2017 | $ 13,500.00 |
| FP Stores, Inc. | 27766 | 6/28/2017 | 7/31/2017 | $ 13,500.00 |
| FP Stores, Inc. | 27627 | 6/1/2017 | 6/27/2017 | $ 13,500.00 |
| FP Stores, Inc. | 27484 | 4/27/2017 | 5/15/2017 | $ 13,500.00 |
| FP Stores, Inc. | 27435 | 4/21/2017 | 5/8/2017 | $ 2,978.15 |
| FP Stores, Inc. | 27335 | 3/30/2017 | 4/28/2017 | $ 13,500.00 |
| FP Stores, Inc. | 27191 | 3/1/2017 | 3/14/2017 | $ 13,500.00 |
| FP Stores, Inc. | 27046 | 1/31/2017 | 3/6/2017 | $ 13,500.00 |
| J&M Sales of Texas, LLC | 46747 | 8/31/2016 | 9/23/2016 | $ 91,451.02 |
| J&M Sales of Texas, LLC | 46745 | 8/31/2016 | 9/23/2016 | $ 69,223.25 |
| J&M Sales of Texas, LLC | 46687 | 7/27/2016 | 8/10/2016 | $ 91,451.02 |
| J&M Sales of Texas, LLC | 46685 | 7/27/2016 | 8/10/2016 | $ 68,304.25 |
| J&M Sales of Texas, LLC | 46629 | 6/29/2016 | 7/18/2016 | $ 91,451.02 |
| J&M Sales of Texas, LLC | 46627 | 6/29/2016 | 7/18/2016 | $ 66,795.25 |
| J&M Sales of Texas, LLC | 46572 | 5/24/2016 | 6/9/2016 | $ 91,451.02 |
| J&M Sales of Texas, LLC | 46570 | 5/24/2016 | 6/9/2016 | $ 65,275.25 |
| J&M Sales of Texas, LLC | 46512 | 4/26/2016 | 5/9/2016 | $ 91,451.02 |
| J&M Sales of Texas, LLC | 46510 | 4/26/2016 | 5/9/2016 | $ 64,185.25 |
| J&M Sales of Texas, LLC | 46474 | 4/12/2016 | 4/19/2016 | $ 19,660.00 |
| J&M Sales of Texas, LLC | 46443 | 3/25/2016 | 4/12/2016 | $ 75,513.24 |
| J&M Sales of Texas, LLC | 46418 | 3/10/2016 | 4/7/2016 | $ 32,500.00 |
| J&M Sales of Texas, LLC | 46416 | 2/29/2016 | 3/9/2016 | $ 97,366.51 |
| J&M Sales of Texas, LLC | 46415 | 2/29/2016 | 3/9/2016 | $ 27,705.25 |
| J&M Sales of Texas, LLC | 46282 | 1/25/2016 | 2/8/2016 | $ 91,451.02 |
| J&M Sales of Texas, LLC | 46280 | 1/25/2016 | 2/8/2016 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 46225 | 12/23/2015 | 1/8/2016 | $ 91,451.02 |
| J&M Sales of Texas, LLC | 46223 | 12/23/2015 | 1/8/2016 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 46192 | 12/16/2015 | 1/7/2016 | $ 376,875.90 |
| J&M Sales of Texas, LLC | 46194 | 12/17/2015 | 1/7/2016 | $ 8,763.99 |
| J&M Sales of Texas, LLC | 46157 | 11/20/2015 | 12/8/2015 | $ 48,671.25 |
| J&M Sales of Texas, LLC | 46159 | 11/20/2015 | 12/7/2015 | $ 91,451.02 |
| J&M Sales of Texas, LLC | 46100 | 10/28/2015 | 11/17/2015 | $ 103,951.02 |
| J&M Sales of Texas, LLC | 46098 | 10/28/2015 | 11/17/2015 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 46039 | 9/23/2015 | 10/21/2015 | $ 103,951.02 |
| J&M Sales of Texas, LLC | 46037 | 9/23/2015 | 10/21/2015 | $ 64,693.25 |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE J&M Properties One, LLC formerly J&M Properties, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| J&M Sales of Texas, LLC | 45981 | 8/25/2015 | 9/9/2015 | $ 103,951.02 |
| J&M Sales of Texas, LLC | 45979 | 8/25/2015 | 9/9/2015 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45921 | 7/22/2015 | 8/12/2015 | $ 103,951.02 |
| J&M Sales of Texas, LLC | 45919 | 7/22/2015 | 8/12/2015 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45799 | 5/22/2015 | 6/5/2015 | $ 103,951.02 |
| J&M Sales of Texas, LLC | 45797 | 5/22/2015 | 6/5/2015 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45739 | 4/27/2015 | 5/11/2015 | $ 103,951.02 |
| J&M Sales of Texas, LLC | 45737 | 4/27/2015 | 5/11/2015 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45679 | 3/24/2015 | 4/14/2015 | $ 108,898.32 |
| J&M Sales of Texas, LLC | 45677 | 3/24/2015 | 4/14/2015 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45647 | 3/13/2015 | 4/8/2015 | $ 8,872.45 |
| J&M Sales of Texas, LLC | 45617 | 2/24/2015 | 3/12/2015 | $ 103,951.02 |
| J&M Sales of Texas, LLC | 45615 | 2/24/2015 | 3/12/2015 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45553 | 1/26/2015 | 2/5/2015 | $ 103,951.02 |
| J&M Sales of Texas, LLC | 45551 | 1/26/2015 | 2/5/2015 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45522 | 12/31/2014 | 1/14/2015 | $ 397,735.40 |
| J&M Sales of Texas, LLC | 45486 | 12/22/2014 | 1/5/2015 | $ 103,951.02 |
| J&M Sales of Texas, LLC | 45484 | 12/22/2014 | 1/5/2015 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45425 | 11/21/2014 | 12/9/2014 | $ 103,951.02 |
| J&M Sales of Texas, LLC | 45423 | 11/21/2014 | 12/9/2014 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45363 | 10/27/2014 | 11/12/2014 | $ 103,951.02 |
| J&M Sales of Texas, LLC | 45361 | 10/27/2014 | 11/12/2014 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45300 | 9/26/2014 | 10/15/2014 | $ 103,951.02 |
| J&M Sales of Texas, LLC | 45298 | 9/26/2014 | 10/15/2014 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45240 | 8/20/2014 | 9/25/2014 | $ 103,951.02 |
| J&M Sales of Texas, LLC | 45238 | 8/20/2014 | 9/25/2014 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45180 | 7/22/2014 | 8/18/2014 | $ 103,951.02 |
| J&M Sales of Texas, LLC | 45178 | 7/22/2014 | 8/18/2014 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45119 | 6/23/2014 | 8/11/2014 | $ 103,951.02 |
| J&M Sales of Texas, LLC | 45117 | 6/23/2014 | 8/11/2014 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 45050 | 5/20/2014 | 6/17/2014 | $ 103,951.02 |
| J&M Sales of Texas, LLC | 45048 | 5/20/2014 | 6/17/2014 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 44988 | 4/18/2014 | 5/5/2014 | $ 103,951.02 |
| J&M Sales of Texas, LLC | 44986 | 4/18/2014 | 5/5/2014 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 44899 | 3/12/2014 | 4/9/2014 | $ 8,790.20 |
| J&M Sales of Texas, LLC | 44932 | 3/21/2014 | 4/4/2014 | $ 103,951.02 |
| J&M Sales of Texas, LLC | 44930 | 3/21/2014 | 4/4/2014 | $ 64,693.25 |
| J&M Sales of Texas, LLC | 44869 | 2/21/2014 | 3/5/2014 | $ 103,951.02 |
| J&M Sales of Texas, LLC | 44867 | 2/21/2014 | 3/5/2014 | $ 65,107.25 |
| J&M Sales of Texas, LLC | 44806 | 1/24/2014 | 2/5/2014 | $ 105,451.02 |
| J&M Sales of Texas, LLC | 44804 | 1/24/2014 | 2/5/2014 | $ 82,192.31 |
| J&M Sales of Texas, LLC | 44741 | 12/19/2013 | 1/3/2014 | $ 460,506.71 |
| J&M Sales of Texas, LLC | 44743 | 12/19/2013 | 1/3/2014 | $ 102,451.02 |
| J&M Sales of Texas, LLC | 44710 | 12/6/2013 | 1/3/2014 | $ 8,790.21 |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE J&M Properties One, LLC formerly J&M Properties, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 26548 | 11/28/2016 | 12/2/2016 | $ 50,295.00 |
| FP Stores, Inc. | 26403 | 10/25/2016 | 11/4/2016 | $ 13,500.00 |
| FP Stores, Inc. | 26250 | 9/28/2016 | 10/12/2016 | $ 13,500.00 |
| FP Stores, Inc. | 26099 | 8/31/2016 | 9/23/2016 | $ 13,500.00 |
| FP Stores, Inc. | 25985 | 7/28/2016 | 8/10/2016 | $ 13,500.00 |
| FP Stores, Inc. | 25724 | 6/30/2016 | 7/18/2016 | $ 13,500.00 |
| FP Stores, Inc. | 25577 | 5/26/2016 | 6/9/2016 | $ 13,500.00 |
| FP Stores, Inc. | 25471 | 5/2/2016 | 5/9/2016 | $ 13,500.00 |
| FP Stores, Inc. | 52285 | 3/25/2016 | 4/12/2016 | $ 16,398.61 |
| FP Stores, Inc. | 25175 | 2/29/2016 | 3/9/2016 | $ 13,500.00 |
| FP Stores, Inc. | 25027 | 1/26/2016 | 2/8/2016 | $ 13,500.00 |
| FP Stores, Inc. | 24887 | 12/23/2015 | 1/8/2016 | $ 13,500.00 |
| FP Stores, Inc. | 24818 | 12/17/2015 | 1/7/2016 | $ 2,898.61 |
| FP Stores, Inc. | 24747 | 11/20/2015 | 12/7/2015 | $ 92,056.89 |
| FP Stores, Inc. | 24612 | 10/28/2015 | 11/17/2015 | $ 33,583.33 |
| FP Stores, Inc. | 24477 | 9/23/2015 | 10/21/2015 | $ 69,621.68 |
| FP Stores, Inc. | 24309 | 8/25/2015 | 9/9/2015 | $ 33,583.33 |
| FP Stores, Inc. | 24215 | 7/23/2015 | 8/12/2015 | $ 119,419.40 |
| FP Stores, Inc. | 24028 | 5/22/2015 | 6/5/2015 | $ 33,583.33 |
| FP Stores, Inc. | 23933 | 4/28/2015 | 5/11/2015 | $ 33,583.33 |
| FP Stores, Inc. | 23832 | 3/24/2015 | 4/14/2015 | $ 33,583.33 |
| FP Stores, Inc. | 23797 | 3/13/2015 | 4/8/2015 | $ 12,676.40 |
| FP Stores, Inc. | 23730 | 2/24/2015 | 3/12/2015 | $ 33,583.33 |
| FP Stores, Inc. | 23641 | 1/26/2015 | 2/5/2015 | $ 33,583.33 |
| FP Stores, Inc. | 23615 | 12/31/2014 | 1/14/2015 | $ 2,910.32 |
| FP Stores, Inc. | 23550 | 12/22/2014 | 1/5/2015 | $ 33,583.33 |
| FP Stores, Inc. | 23469 | 11/21/2014 | 12/9/2014 | $ 66,585.38 |
| FP Stores, Inc. | 23384 | 10/30/2014 | 11/12/2014 | $ 33,583.33 |
| FP Stores, Inc. | 23300 | 9/26/2014 | 10/15/2014 | $ 61,172.58 |
| FP Stores, Inc. | 23210 | 8/21/2014 | 9/25/2014 | $ 55,692.58 |
| FP Stores, Inc. | 23129 | 7/22/2014 | 8/18/2014 | $ 55,692.58 |
| FP Stores, Inc. | 22960 | 5/20/2014 | 6/17/2014 | $ 55,692.58 |
| FP Stores, Inc. | 22876 | 4/18/2014 | 5/5/2014 | $ 55,692.58 |
| FP Stores, Inc. | 22772 | 3/12/2014 | 4/9/2014 | $ 12,705.18 |
| FP Stores, Inc. | 22852 | 3/24/2014 | 4/4/2014 | $ 33,692.58 |
| FP Stores, Inc. | 22854 | 3/24/2014 | 4/4/2014 | $ 22,000.00 |
| FP Stores, Inc. | 22771 | 2/24/2014 | 3/5/2014 | $ 151,937.74 |
| FP Stores, Inc. | 22647 | 1/24/2014 | 2/5/2014 | $ 94,486.67 |
| FP Stores, Inc. | 22545 | 12/6/2013 | 1/3/2014 | $ 63,429.73 |
| FP Stores, Inc. | 22617 | 12/19/2013 | 1/3/2014 | $ 26,153.33 |
| J&M Sales of Texas, LLC | 47979 | 6/7/2018 | 7/17/2018 | $ 46,467.00 |
| J&M Sales of Texas, LLC | 47858 | 4/5/2018 | 5/22/2018 | $ 46,467.00 |
| J&M Sales of Texas, LLC | 47800 | 3/5/2018 | 4/17/2018 | $ 46,467.00 |
| **Total Transfers** | | | | **$ 18,037,200.19** |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE MacArthur Boulevard, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 23054 | 6/23/2014 | 7/2/2014 | $ 43,568.00 |
| FP Stores, Inc. | 23136 | 7/22/2014 | 8/11/2014 | $ 21,784.00 |
| FP Stores, Inc. | 23217 | 8/21/2014 | 9/9/2014 | $ 21,784.00 |
| FP Stores, Inc. | 23307 | 9/26/2014 | 10/14/2014 | $ 21,784.00 |
| FP Stores, Inc. | 23391 | 10/30/2014 | 11/10/2014 | $ 21,784.00 |
| FP Stores, Inc. | 23477 | 11/21/2014 | 12/8/2014 | $ 38,682.12 |
| FP Stores, Inc. | 23560 | 12/22/2014 | 1/2/2015 | $ 21,784.00 |
| FP Stores, Inc. | 23651 | 1/26/2015 | 2/5/2015 | $ 21,784.00 |
| FP Stores, Inc. | 23740 | 2/24/2015 | 3/11/2015 | $ 21,784.00 |
| FP Stores, Inc. | 23798 | 3/13/2015 | 4/7/2015 | $ 15,295.66 |
| FP Stores, Inc. | 23842 | 3/24/2015 | 4/7/2015 | $ 15,295.66 |
| FP Stores, Inc. | 23942 | 4/28/2015 | 5/8/2015 | $ 21,784.00 |
| FP Stores, Inc. | 24038 | 5/22/2015 | 6/10/2015 | $ 21,784.00 |
| FP Stores, Inc. | 24134 | 6/25/2015 | 7/10/2015 | $ 24,587.32 |
| FP Stores, Inc. | 24227 | 7/23/2015 | 8/11/2015 | $ 21,784.00 |
| FP Stores, Inc. | 24321 | 8/25/2015 | 9/8/2015 | $ 21,784.00 |
| FP Stores, Inc. | 24489 | 9/23/2015 | 10/19/2015 | $ 21,784.00 |
| FP Stores, Inc. | 24624 | 10/28/2015 | 11/16/2015 | $ 21,784.00 |
| FP Stores, Inc. | 24759 | 11/20/2015 | 12/4/2015 | $ 43,321.00 |
| FP Stores, Inc. | 24899 | 12/23/2015 | 1/7/2016 | $ 21,784.00 |
| FP Stores, Inc. | 25039 | 1/26/2016 | 2/5/2016 | $ 21,784.00 |
| FP Stores, Inc. | 25187 | 2/29/2016 | 3/8/2016 | $ 21,784.00 |
| FP Stores, Inc. | 25298 | 3/25/2016 | 4/11/2016 | $ 45,485.01 |
| FP Stores, Inc. | 25482 | 5/2/2016 | 5/6/2016 | $ 21,784.00 |
| FP Stores, Inc. | 25590 | 5/26/2016 | 6/8/2016 | $ 21,784.00 |
| FP Stores, Inc. | 25739 | 6/30/2016 | 7/15/2016 | $ 21,784.00 |
| FP Stores, Inc. | 25910 | 7/28/2016 | 8/9/2016 | $ 21,784.00 |
| FP Stores, Inc. | 26116 | 8/31/2016 | 9/21/2016 | $ 21,784.00 |
| FP Stores, Inc. | 26269 | 9/28/2016 | 10/11/2016 | $ 21,784.00 |
| FP Stores, Inc. | 26422 | 10/25/2016 | 11/15/2016 | $ 21,784.00 |
| FP Stores, Inc. | 26655 | 11/28/2016 | 12/8/2016 | $ 43,436.00 |
| J&M Sales Inc | 273887 | | 1/13/2017 | $ 21,784.00 |
| FP Stores, Inc. | 27065 | 1/31/2017 | 1/31/2017 | $ 21,784.00 |
| FP Stores, Inc. | 27210 | 3/1/2017 | 3/30/2017 | $ 21,784.00 |
| FP Stores, Inc. | 27354 | 3/30/2017 | 4/12/2017 | $ 21,784.00 |
| FP Stores, Inc. | 27436 | 4/21/2017 | 5/5/2017 | $ 21,652.00 |
| FP Stores, Inc. | 27503 | 4/27/2017 | 5/23/2017 | $ 21,784.00 |
| FP Stores, Inc. | 27646 | 6/1/2017 | 6/22/2017 | $ 21,784.00 |
| FP Stores, Inc. | 27784 | 6/28/2017 | 7/27/2017 | $ 21,784.00 |
| FP Stores, Inc. | 27929 | 7/27/2017 | 8/31/2017 | $ 21,784.00 |
| FP Stores, Inc. | 28077 | 8/31/2017 | 9/29/2017 | $ 21,784.00 |
| FP Stores, Inc. | 28233 | 10/5/2017 | 11/1/2017 | $ 21,784.00 |
| FP Stores, Inc. | 28379 | 10/30/2017 | 11/29/2017 | $ 21,784.00 |
| FP Stores, Inc. | 28522 | 11/28/2017 | 12/20/2017 | $ 21,784.00 |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE MacArthur Boulevard, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 28601 | 11/28/2017 | 12/20/2017 | $ 22,109.23 |
| FP Stores, Inc. | 28669 | 1/3/2018 | 2/2/2018 | $ 21,784.00 |
| FP Stores, Inc. | 28848 | 2/5/2018 | 3/15/2018 | $ 21,784.00 |
| FP Stores, Inc. | 29000 | 3/5/2018 | 4/6/2018 | $ 21,784.00 |
| FP Stores, Inc. | 29151 | 4/5/2018 | 4/18/2018 | $ 21,784.00 |
| FP Stores, Inc. | 29304 | 5/7/2018 | 5/29/2018 | $ 21,784.00 |
| FP Stores, Inc. | 29385 | 5/7/2018 | 6/22/2018 | $ 22,109.23 |
| FP Stores, Inc. | 29467 | 6/7/2018 | 7/19/2018 | $ 21,784.00 |
| **Total Transfers** | | | | **$ 1,228,685.23** |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE MJF Properties, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| J&M Sales, Inc. | 211906 | 12/19/2013 | 1/3/2014 | $ 108,042.13 |
| J&M Sales, Inc. | 211864 | 12/19/2013 | 1/13/2014 | $ 26,750.00 |
| J&M Sales, Inc. | 214073 | 1/23/2014 | 2/3/2014 | $ 26,750.00 |
| J&M Sales, Inc. | 215529 | 2/21/2014 | 3/3/2014 | $ 26,750.00 |
| J&M Sales, Inc. | 217103 | 3/21/2014 | 4/3/2014 | $ 26,750.00 |
| J&M Sales, Inc. | 218614 | 4/18/2014 | 5/2/2014 | $ 26,750.00 |
| J&M Sales, Inc. | 220353 | 5/20/2014 | 6/9/2014 | $ 26,750.00 |
| J&M Sales, Inc. | 222464 | 6/23/2014 | 7/2/2014 | $ 26,750.00 |
| J&M Sales, Inc. | 225800 | 8/20/2014 | 9/9/2014 | $ 26,750.00 |
| J&M Sales, Inc. | 227546 | 9/26/2014 | 10/8/2014 | $ 26,750.00 |
| J&M Sales, Inc. | 227400 | 9/18/2014 | 10/16/2014 | $ 28,662.34 |
| J&M Sales, Inc. | 229267 | 10/27/2014 | 11/10/2014 | $ 26,750.00 |
| J&M Sales, Inc. | 230944 | 11/21/2014 | 12/8/2014 | $ 26,750.00 |
| J&M Sales, Inc. | 257459 | 2/29/2016 | 3/9/2016 | $ 26,750.00 |
| J&M Sales, Inc. | 267477 | | 9/14/2016 | $ 26,750.00 |
| J&M Sales, Inc. | 268864 | | 10/11/2016 | $ 26,750.00 |
| J&M Sales, Inc. | 270028 | | 11/10/2016 | $ 26,750.00 |
| J&M Sales, Inc. | 272117 | 11/28/2016 | 12/8/2016 | $ 26,750.00 |
| J&M Sales, Inc. | 272596 | 12/7/2016 | 1/3/2017 | $ 60,530.73 |
| J&M Sales, Inc. | 273984 | 12/30/2016 | 1/20/2017 | $ 26,750.00 |
| J&M Sales, Inc. | 275661 | 1/31/2017 | 2/17/2017 | $ 26,750.00 |
| J&M Sales, Inc. | 276918 | 3/1/2017 | 3/30/2017 | $ 26,750.00 |
| J&M Sales, Inc. | 278334 | 3/30/2017 | 4/27/2017 | $ 26,750.00 |
| J&M Sales, Inc. | 279888 | 4/28/2017 | 5/18/2017 | $ 33,626.00 |
| J&M Sales, Inc. | 283770 | 6/1/2017 | 6/22/2017 | $ 26,750.00 |
| J&M Sales, Inc. | 285586 | 6/28/2017 | 7/27/2017 | $ 26,750.00 |
| J&M Sales, Inc. | 287088 | | 7/27/2017 | $ 26,750.00 |
| J&M Sales, Inc. | 288903 | | 8/31/2017 | $ 26,750.00 |
| J&M Sales, Inc. | 290306 | 9/29/2017 | 11/1/2017 | $ 26,750.00 |
| J&M Sales, Inc. | 291592 | 10/30/2017 | 11/29/2017 | $ 26,750.00 |
| J&M Sales, Inc. | 292413 | 11/28/2017 | 12/20/2017 | $ 42,485.96 |
| J&M Sales, Inc. | 294512 | | 2/1/2018 | $ 26,750.00 |
| J&M Sales, Inc. | 295135 | | 2/1/2018 | $ 44,639.63 |
| J&M Sales, Inc. | 295834 | 2/5/2018 | 3/15/2018 | $ 26,750.00 |
| J&M Sales, Inc. | 297261 | 3/5/2018 | 3/29/2018 | $ 26,750.00 |
| J&M Sales, Inc. | 298593 | | 5/16/2018 | $ 26,750.00 |
| J&M Sales, Inc. | 299897 | | 7/6/2018 | $ 26,750.00 |
| J&M Sales, Inc. | 299941 | | 7/11/2018 | $ 15,735.96 |
| J&M Sales, Inc. | 301456 | 6/7/2018 | 7/23/2018 | $ 33,787.00 |
| **Total Transfers** | | | | **$ 1,196,759.75** |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE MM & J Ventures, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| J&M Sales, Inc. | 211138 | 12/6/2013 | 1/2/2014 | $ 18,593.72 |
| J&M Sales, Inc. | 211863 | 12/19/2013 | 1/2/2014 | $ 28,000.00 |
| J&M Sales, Inc. | 285582 | 1/23/2014 | 2/3/2014 | $ 39,613.00 |
| J&M Sales, Inc. | 214070 | 2/21/2014 | 3/3/2014 | $ 28,000.00 |
| J&M Sales, Inc. | 216423 | 3/21/2014 | 4/8/2014 | $ 35,036.82 |
| J&M Sales, Inc. | 215528 | 3/12/2014 | 4/8/2014 | $ 18,593.72 |
| J&M Sales, Inc. | 217102 | 4/18/2014 | 5/1/2014 | $ 28,000.00 |
| J&M Sales, Inc. | 218613 | 5/20/2014 | 6/10/2014 | $ 35,201.57 |
| J&M Sales, Inc. | 222463 | 6/23/2014 | 7/1/2014 | $ 28,000.00 |
| J&M Sales, Inc. | 225799 | 8/20/2014 | 9/9/2014 | $ 28,000.00 |
| J&M Sales, Inc. | 227545 | 9/26/2014 | 10/14/2014 | $ 39,600.00 |
| J&M Sales, Inc. | 230943 | 11/21/2014 | 12/12/2014 | $ 39,600.00 |
| J&M Sales, Inc. | 255582 | 1/25/2016 | 2/5/2016 | $ 39,600.00 |
| J&M Sales, Inc. | 257458 | 2/29/2016 | 3/8/2016 | $ 35,620.67 |
| J&M Sales, Inc. | 259016 | 3/25/2016 | 4/12/2016 | $ 68,983.42 |
| J&M Sales, Inc. | 261921 | 5/24/2016 | 6/7/2016 | $ 43,651.11 |
| J&M Sales, Inc. | 265483 | 7/27/2016 | 8/9/2016 | $ 38,573.00 |
| J&M Sales, Inc. | 267470 | | 9/20/2016 | $ 46,472.11 |
| J&M Sales, Inc. | 268856 | | 10/17/2016 | $ 41,053.00 |
| J&M Sales, Inc. | 270025 | | 11/16/2016 | $ 48,379.12 |
| J&M Sales, Inc. | 272115 | 11/28/2016 | 12/6/2016 | $ 40,596.88 |
| J&M Sales, Inc. | 272590 | 12/7/2016 | 1/3/2017 | $ 26,004.61 |
| J&M Sales, Inc. | 273982 | 12/30/2016 | 1/18/2017 | $ 39,362.00 |
| J&M Sales, Inc. | 275658 | 1/31/2017 | 2/7/2017 | $ 38,329.00 |
| J&M Sales, Inc. | 276916 | 3/1/2017 | 3/14/2017 | $ 38,600.00 |
| J&M Sales, Inc. | 278332 | 3/30/2017 | 4/27/2017 | $ 44,805.73 |
| J&M Sales, Inc. | 279540 | 4/21/2017 | 5/3/2017 | $ 26,004.61 |
| J&M Sales, Inc. | 283761 | 6/1/2017 | 6/21/2017 | $ 38,880.00 |
| J&M Sales, Inc. | 285582 | 6/28/2017 | 7/25/2017 | $ 39,613.00 |
| J&M Sales, Inc. | 290304 | 9/29/2017 | 10/24/2017 | $ 39,600.00 |
| J&M Sales, Inc. | 291591 | 10/30/2017 | 11/21/2017 | $ 39,600.00 |
| J&M Sales, Inc. | 292412 | 11/28/2017 | 12/19/2017 | $ 40,132.00 |
| J&M Sales, Inc. | 294510 | 1/3/2018 | 1/30/2018 | $ 39,600.00 |
| J&M Sales, Inc. | 294549 | | 1/30/2018 | $ 26,309.22 |
| J&M Sales, Inc. | 295833 | | 3/6/2018 | $ 39,600.00 |
| J&M Sales, Inc. | 297260 | 3/5/2018 | 4/10/2018 | $ 39,600.00 |
| J&M Sales, Inc. | 298724 | | 5/15/2018 | $ 8,990.15 |
| J&M Sales, Inc. | 298592 | | 6/5/2018 | $ 39,600.00 |
| J&M Sales, Inc. | 299896 | | 7/10/2018 | $ 39,600.00 |
| J&M Sales, Inc. | 299940 | | 7/10/2018 | $ 26,309.22 |
| **Total Transfers** | | | | **$ 1,439,707.68** |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE Pomona Development, LLC**

| Debtor Transferor | Check No | Transfer Date | Clear Date | Transfer Amount |
|---|---|---|---|---|
| J&M Sales, Inc. | 211875 | 12/19/2013 | 1/3/2014 | $ 20,374.00 |
| J&M Sales, Inc. | 211167 | 12/6/2013 | 1/3/2014 | $ 6,856.86 |
| J&M Sales, Inc. | 214083 | 1/23/2014 | 2/3/2014 | $ 20,374.00 |
| J&M Sales, Inc. | 215541 | 2/21/2014 | 3/3/2014 | $ 20,374.00 |
| J&M Sales, Inc. | 217111 | 3/21/2014 | 4/3/2014 | $ 20,374.00 |
| J&M Sales, Inc. | 216442 | 3/12/2014 | 4/8/2014 | $ 6,856.85 |
| J&M Sales, Inc. | 218622 | 4/18/2014 | 5/2/2014 | $ 20,374.00 |
| J&M Sales, Inc. | 220301 | 5/20/2014 | 6/9/2014 | $ 20,374.00 |
| J&M Sales, Inc. | 222472 | 6/23/2014 | 7/2/2014 | $ 20,374.00 |
| J&M Sales, Inc. | 225809 | 8/20/2014 | 9/9/2014 | $ 20,374.00 |
| J&M Sales, Inc. | 227554 | 9/26/2014 | 10/14/2014 | $ 20,374.00 |
| J&M Sales, Inc. | 229280 | 10/27/2014 | 11/10/2014 | $ 20,374.00 |
| J&M Sales, Inc. | 230952 | 11/21/2014 | 12/8/2014 | $ 20,374.00 |
| J&M Sales, Inc. | 273993 | | 1/9/2016 | $ 20,374.00 |
| J&M Sales, Inc. | 255693 | 1/25/2016 | 2/5/2016 | $ 20,374.00 |
| J&M Sales, Inc. | 272126 | 12/8/2016 | 2/8/2016 | $ 20,374.00 |
| J&M Sales, Inc. | 257466 | 2/29/2016 | 3/9/2016 | $ 20,374.00 |
| J&M Sales, Inc. | 259026 | 3/25/2016 | 4/11/2016 | $ 25,406.94 |
| J&M Sales, Inc. | 261931 | 5/24/2016 | 6/8/2016 | $ 20,374.00 |
| J&M Sales, Inc. | 264023 | | 6/29/2016 | $ 20,374.00 |
| J&M Sales, Inc. | 265494 | 7/27/2016 | 8/9/2016 | $ 20,374.00 |
| J&M Sales, Inc. | 267509 | | 9/21/2016 | $ 20,374.00 |
| J&M Sales, Inc. | 268893 | | 10/11/2016 | $ 20,374.00 |
| J&M Sales, Inc. | 270042 | | 11/17/2016 | $ 20,374.00 |
| J&M Sales, Inc. | 272604 | 12/7/2016 | 1/3/2017 | $ 7,137.00 |
| J&M Sales, Inc. | 275670 | 1/31/2017 | 2/9/2017 | $ 20,374.00 |
| J&M Sales, Inc. | 276928 | 3/1/2017 | 3/22/2017 | $ 20,374.00 |
| J&M Sales, Inc. | 297271 | 3/5/2018 | 3/29/2017 | $ 20,374.00 |
| J&M Sales, Inc. | 278344 | 3/30/2017 | 4/12/2017 | $ 20,374.00 |
| J&M Sales, Inc. | 279556 | 4/21/2017 | 5/3/2017 | $ 7,137.00 |
| J&M Sales, Inc. | 279903 | 4/28/2017 | 5/18/2017 | $ 20,374.00 |
| J&M Sales, Inc. | 283806 | 6/1/2017 | 6/22/2017 | $ 20,374.00 |
| J&M Sales, Inc. | 285601 | 6/28/2017 | 7/27/2017 | $ 20,374.00 |
| J&M Sales, Inc. | 287096 | | 7/27/2017 | $ 20,374.00 |
| J&M Sales, Inc. | 288923 | | 8/31/2017 | $ 20,374.00 |
| J&M Sales, Inc. | 290317 | 9/29/2017 | 11/1/2017 | $ 20,374.00 |
| J&M Sales, Inc. | 291602 | 10/30/2017 | 11/29/2017 | $ 20,374.00 |
| J&M Sales, Inc. | 292423 | 11/28/2017 | 12/20/2017 | $ 20,374.00 |
| J&M Sales, Inc. | 294521 | | 2/1/2018 | $ 27,778.18 |
| J&M Sales, Inc. | 295843 | 2/5/2018 | 3/15/2018 | $ 20,374.00 |
| J&M Sales, Inc. | 298601 | | 5/16/2018 | $ 20,374.00 |
| J&M Sales, Inc. | 299906 | | 7/11/2018 | $ 27,778.16 |
| J&M Sales, Inc. | 301464 | 6/7/2018 | 7/19/2018 | $ 20,374.00 |
| **Total Transfers** | | | | **$ 842,414.99** |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE Ramona Boulevard, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 23231 | 8/21/2014 | 9/15/2014 | $ 39,100.00 |
| FP Stores, Inc. | 23320 | 9/26/2014 | 10/14/2014 | $ 19,550.00 |
| FP Stores, Inc. | 23405 | 10/30/2014 | 11/10/2014 | $ 19,550.00 |
| FP Stores, Inc. | 23490 | 11/21/2014 | 12/8/2014 | $ 30,675.08 |
| FP Stores, Inc. | 23574 | 12/22/2014 | 1/2/2015 | $ 19,550.00 |
| FP Stores, Inc. | 23664 | 1/26/2015 | 2/5/2015 | $ 19,550.00 |
| FP Stores, Inc. | 23754 | 2/24/2015 | 3/11/2015 | $ 19,550.00 |
| FP Stores, Inc. | 23799 | 3/13/2015 | 4/7/2015 | $ 13,316.96 |
| FP Stores, Inc. | 23856 | 3/24/2015 | 4/14/2015 | $ 19,550.00 |
| FP Stores, Inc. | 23956 | 4/28/2015 | 5/8/2015 | $ 19,550.00 |
| FP Stores, Inc. | 24052 | 5/22/2015 | 6/5/2015 | $ 19,550.00 |
| FP Stores, Inc. | 24148 | 6/25/2015 | 7/10/2015 | $ 19,550.00 |
| FP Stores, Inc. | 24241 | 7/23/2015 | 8/11/2015 | $ 23,199.89 |
| FP Stores, Inc. | 24504 | 9/23/2015 | 10/19/2015 | $ 19,550.00 |
| FP Stores, Inc. | 24639 | 10/28/2015 | 11/16/2015 | $ 19,550.00 |
| FP Stores, Inc. | 24774 | 11/20/2015 | 12/4/2015 | $ 30,015.00 |
| FP Stores, Inc. | 24914 | 12/23/2015 | 1/7/2016 | $ 19,550.00 |
| FP Stores, Inc. | 25054 | 1/26/2016 | 2/5/2016 | $ 19,550.00 |
| FP Stores, Inc. | 25202 | 2/29/2016 | 3/8/2016 | $ 19,550.00 |
| FP Stores, Inc. | 25319 | 3/25/2016 | 4/11/2016 | $ 33,156.26 |
| FP Stores, Inc. | 25500 | 5/2/2016 | 5/6/2016 | $ 19,550.00 |
| FP Stores, Inc. | 25606 | 5/26/2016 | 6/8/2016 | $ 19,550.00 |
| FP Stores, Inc. | 25757 | 6/30/2016 | 7/15/2016 | $ 19,550.00 |
| FP Stores, Inc. | 25927 | 7/28/2016 | 8/9/2016 | $ 19,550.00 |
| FP Stores, Inc. | 26142 | 8/31/2016 | 9/21/2016 | $ 19,550.00 |
| FP Stores, Inc. | 26293 | 9/28/2016 | 10/11/2016 | $ 19,550.00 |
| FP Stores, Inc. | 26446 | 10/25/2016 | 11/15/2016 | $ 19,550.00 |
| FP Stores, Inc. | 26680 | 11/28/2016 | 12/8/2016 | $ 33,156.26 |
| J&M Sales, Inc | 273904 | | 1/19/2017 | $ 19,550.00 |
| FP Stores, Inc. | 27090 | 1/31/2017 | 2/17/2017 | $ 19,550.00 |
| FP Stores, Inc. | 27236 | 3/1/2017 | 3/22/2017 | $ 19,550.00 |
| FP Stores, Inc. | 27381 | 3/30/2017 | 4/12/2017 | $ 19,550.00 |
| FP Stores, Inc. | 27437 | 4/21/2017 | 5/5/2017 | $ 13,253.45 |
| FP Stores, Inc. | 27530 | 4/27/2017 | 5/23/2017 | $ 19,550.00 |
| FP Stores, Inc. | 27671 | 6/1/2017 | 6/22/2017 | $ 19,550.00 |
| FP Stores, Inc. | 27810 | 6/28/2017 | 7/27/2017 | $ 19,550.00 |
| FP Stores, Inc. | 27954 | 7/27/2017 | 8/31/2017 | $ 19,550.00 |
| FP Stores, Inc. | 28101 | 8/31/2017 | 9/29/2017 | $ 19,550.00 |
| FP Stores, Inc. | 28257 | 10/5/2017 | 11/1/2017 | $ 19,550.00 |
| FP Stores, Inc. | 28402 | 10/30/2017 | 11/29/2017 | $ 19,550.00 |
| FP Stores, Inc. | 28546 | 11/28/2017 | 12/20/2017 | $ 33,442.61 |
| FP Stores, Inc. | 28693 | 1/3/2018 | 2/2/2018 | $ 19,550.00 |
| FP Stores, Inc. | 28871 | 2/5/2018 | 3/15/2018 | $ 19,550.00 |
| FP Stores, Inc. | 29024 | 3/5/2018 | 3/29/2018 | $ 19,550.00 |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE Ramona Boulevard, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 29328 | 5/7/2018 | 6/20/2018 | $ 19,550.00 |
| FP Stores, Inc. | 29176 | 4/5/2018 | 5/16/2018 | $ 19,550.00 |
| FP Stores, Inc. | 29386 | 5/7/2018 | 7/11/2018 | $ 13,892.54 |
| FP Stores, Inc. | 29491 | 6/7/2018 | 7/19/2018 | $ 19,550.00 |
| **Total Transfers** | | | | $ **1,006,108.05** |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE South Torrence Avenue Lansing, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 24923 | 12/23/2015 | 1/19/2016 | $ 22,655.00 |
| FP Stores, Inc. | 25211 | 2/29/2016 | 3/8/2016 | $ 67,914.18 |
| FP Stores, Inc. | 25332 | 3/25/2016 | 4/11/2016 | $ 22,655.00 |
| FP Stores, Inc. | 25511 | 5/2/2016 | 5/6/2016 | $ 22,655.00 |
| FP Stores, Inc. | 25616 | 5/26/2016 | 6/8/2016 | $ 22,655.00 |
| FP Stores, Inc. | 25767 | 6/30/2016 | 7/15/2016 | $ 22,655.00 |
| FP Stores, Inc. | 26158 | 8/31/2016 | 9/21/2016 | $ 22,655.00 |
| FP Stores, Inc. | 26309 | 9/28/2016 | 10/11/2016 | $ 22,655.00 |
| FP Stores, Inc. | 26461 | 10/25/2016 | 11/15/2016 | $ 22,655.00 |
| FP Stores, Inc. | 26743 | 11/28/2016 | 12/8/2016 | $ 33,045.00 |
| J&M Sales Inc | 273913 | | 1/13/2017 | $ 24,000.00 |
| FP Stores, Inc. | 27105 | 1/31/2017 | 2/10/2017 | $ 24,000.00 |
| FP Stores, Inc. | 27250 | 3/1/2017 | 3/22/2017 | $ 24,000.00 |
| FP Stores, Inc. | 27395 | 3/30/2017 | 4/12/2017 | $ 24,000.00 |
| FP Stores, Inc. | 27438 | 4/21/2017 | 5/5/2017 | $ 180,682.88 |
| FP Stores, Inc. | 27544 | 4/27/2017 | 5/18/2017 | $ 24,000.00 |
| FP Stores, Inc. | 27685 | 6/1/2017 | 6/22/2017 | $ 24,000.00 |
| FP Stores, Inc. | 27824 | 6/28/2017 | 7/27/2017 | $ 24,000.00 |
| FP Stores, Inc. | 27968 | 7/27/2017 | 8/31/2017 | $ 24,000.00 |
| FP Stores, Inc. | 28115 | 8/31/2017 | 9/29/2017 | $ 24,000.00 |
| FP Stores, Inc. | 28271 | 10/5/2017 | 11/1/2017 | $ 24,000.00 |
| FP Stores, Inc. | 28416 | 10/30/2017 | 11/29/2017 | $ 24,000.00 |
| FP Stores, Inc. | 28560 | 11/28/2017 | 12/20/2017 | $ 8,244.00 |
| FP Stores, Inc. | 28707 | 1/3/2018 | 2/1/2018 | $ 24,000.00 |
| FP Stores, Inc. | 28885 | 2/5/2018 | 3/15/2018 | $ 24,000.00 |
| FP Stores, Inc. | 29038 | 3/5/2018 | 3/29/2018 | $ 24,000.00 |
| FP Stores, Inc. | 29190 | 4/5/2018 | 6/4/2018 | $ 24,000.00 |
| FP Stores, Inc. | 29342 | 5/7/2018 | 6/20/2018 | $ 24,000.00 |
| FP Stores, Inc. | 29502 | 6/7/2018 | 7/23/2018 | $ 24,000.00 |
| **Total Transfers** | | | | **$ 879,126.06** |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE White Lane Bakersfield, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 22607 | 12/19/2013 | 1/3/2014 | $ 25,500.00 |
| FP Stores, Inc. | 22546 | 12/6/2013 | 1/3/2014 | $ 31,419.94 |
| FP Stores, Inc. | 22686 | 1/24/2014 | 2/3/2014 | $ 25,500.00 |
| FP Stores, Inc. | 22761 | 2/21/2014 | 3/3/2014 | $ 25,500.00 |
| FP Stores, Inc. | 22841 | 3/21/2014 | 4/3/2014 | $ 25,500.00 |
| FP Stores, Inc. | 22920 | 4/18/2014 | 5/2/2014 | $ 25,500.00 |
| FP Stores, Inc. | 23003 | 5/20/2014 | 6/9/2014 | $ 25,500.00 |
| FP Stores, Inc. | 23092 | 6/23/2014 | 7/2/2014 | $ 25,500.00 |
| FP Stores, Inc. | 23173 | 7/22/2014 | 8/11/2014 | $ 25,500.00 |
| FP Stores, Inc. | 23256 | 8/21/2014 | 9/9/2014 | $ 25,500.00 |
| FP Stores, Inc. | 23345 | 9/26/2014 | 10/14/2014 | $ 25,500.00 |
| FP Stores, Inc. | 23431 | 10/30/2014 | 11/10/2014 | $ 25,500.00 |
| FP Stores, Inc. | 23516 | 11/25/2014 | 12/8/2014 | $ 32,176.35 |
| FP Stores, Inc. | 23602 | 12/22/2014 | 1/2/2015 | $ 25,500.00 |
| FP Stores, Inc. | 23616 | 12/31/2014 | 1/13/2015 | $ 30,519.65 |
| FP Stores, Inc. | 23692 | 1/26/2015 | 1/30/2015 | $ 25,500.00 |
| FP Stores, Inc. | 23800 | 3/13/2015 | 3/27/2015 | $ 30,519.65 |
| FP Stores, Inc. | 23885 | 3/24/2015 | 4/14/2015 | $ 25,500.00 |
| FP Stores, Inc. | 23985 | 4/28/2015 | 5/8/2015 | $ 25,500.00 |
| FP Stores, Inc. | 24081 | 5/22/2015 | 6/5/2015 | $ 25,500.00 |
| FP Stores, Inc. | 24175 | 6/25/2015 | 7/10/2015 | $ 25,500.00 |
| FP Stores, Inc. | 24268 | 7/23/2015 | 8/11/2015 | $ 25,500.00 |
| FP Stores, Inc. | 23462 | 8/25/2015 | 9/8/2015 | $ 25,500.00 |
| FP Stores, Inc. | 24531 | 9/23/2015 | 10/19/2015 | $ 25,500.00 |
| FP Stores, Inc. | 24801 | 11/20/2015 | 12/4/2015 | $ 25,500.00 |
| FP Stores, Inc. | 24819 | 12/17/2015 | 1/6/2016 | $ 25,073.87 |
| FP Stores, Inc. | 24944 | 12/23/2015 | 1/7/2016 | $ 25,500.00 |
| FP Stores, Inc. | 25084 | 1/26/2016 | 2/5/2016 | $ 25,500.00 |
| FP Stores, Inc. | 25232 | 2/29/2016 | 3/8/2016 | $ 25,500.00 |
| FP Stores, Inc. | 25370 | 3/25/2016 | 4/11/2016 | $ 50,573.87 |
| FP Stores, Inc. | 25637 | 5/26/2016 | 6/8/2016 | $ 25,500.00 |
| FP Stores, Inc. | 26184 | 8/31/2016 | 9/21/2016 | $ 25,500.00 |
| FP Stores, Inc. | 26335 | 9/28/2016 | 10/11/2016 | $ 25,500.00 |
| FP Stores, Inc. | 26487 | 10/25/2016 | 11/17/2016 | $ 25,500.00 |
| FP Stores, Inc. | 26769 | 11/28/2016 | 12/8/2016 | $ 25,500.00 |
| J&M Sales, Inc. | 273658 | 12/29/2016 | 1/3/2017 | $ 25,401.65 |
| J&M Sales, Inc. | 273934 | 12/30/2016 | 1/19/2017 | $ 25,500.00 |
| FP Stores, Inc. | 27130 | 1/31/2017 | 2/1/2017 | $ 25,500.00 |
| FP Stores, Inc. | 27274 | 3/1/2017 | 3/22/2017 | $ 25,500.00 |
| FP Stores, Inc. | 27419 | 3/30/2017 | 4/27/2017 | $ 25,500.00 |
| FP Stores, Inc. | 27439 | 4/21/2017 | 5/5/2017 | $ 25,401.65 |
| FP Stores, Inc. | 27569 | 4/27/2017 | 5/23/2017 | $ 25,500.00 |
| FP Stores, Inc. | 27708 | 6/1/2017 | 6/22/2017 | $ 25,500.00 |
| FP Stores, Inc. | 27848 | 6/28/2017 | 7/27/2017 | $ 25,500.00 |

**J&M Sales, Inc., et al**
**Transfers to Fallas SPE White Lane Bakersfield, LLC**

| Debtor Transferor | Check No | Check Date | Transfer Date | Transfer Amount |
|---|---|---|---|---|
| FP Stores, Inc. | 27992 | 7/27/2017 | 8/31/2017 | $ 25,500.00 |
| FP Stores, Inc. | 28137 | 8/31/2017 | 9/29/2017 | $ 25,500.00 |
| FP Stores, Inc. | 28294 | 10/5/2017 | 11/1/2017 | $ 25,500.00 |
| FP Stores, Inc. | 28439 | 10/30/2017 | 11/29/2017 | $ 25,500.00 |
| FP Stores, Inc. | 28583 | 11/28/2017 | 12/20/2017 | $ 25,500.00 |
| FP Stores, Inc. | 28748 | 1/3/2018 | 2/1/2018 | $ 27,433.32 |
| FP Stores, Inc. | 28730 | 1/3/2018 | 2/2/2018 | $ 25,500.00 |
| FP Stores, Inc. | 28908 | 2/5/2018 | 3/15/2018 | $ 25,500.00 |
| FP Stores, Inc. | 29061 | 3/5/2018 | 3/29/2018 | $ 25,500.00 |
| FP Stores, Inc. | 29214 | 4/5/2018 | 6/14/2018 | $ 25,500.00 |
| FP Stores, Inc. | 29365 | 5/7/2018 | 6/20/2018 | $ 25,500.00 |
| FP Stores, Inc. | 29389 | 5/7/2018 | 7/11/2018 | $ 27,433.32 |
| FP Stores, Inc. | 29526 | 6/7/2018 | 7/19/2018 | $ 25,500.00 |
| **Total Transfers** | | | | **$ 1,504,453.27** |